# EXHIBIT I

**Apartment 001-201**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/25/2016 | | | | $3,700.00 | Per 2016 Lease Agreement | $3,700.00 |
| | | 6/27/2017 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $3,750.00 |
| | | 6/27/2018 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $3,750.00 |
| | | 11/27/2019 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $3,571.00 |
| | | 7/23/2020 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $3,761.00 |
| | | 7/27/2021 | $3,700.00 | 3.20% | $118.40 | $3,818.40 | Rent Roll Received | $4,185.00 |
| | | 11/5/2021 | $3,818.40 | 0.00% | $0.00 | $3,818.40 | Rent Roll Received - Increase Collected in July 2021 | $3,610.00 |
| | | 11/8/2022 | $3,818.40 | 3.70% | $141.28 | $3,959.68 | Rent Roll Received | $3,610.00 |
| | | 11/15/2023 | $3,959.68 | 3.50% | $138.59 | $4,098.27 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,743.57 |

**Apartment 001-202**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/27/2016 | | | | $3,575.00 | Per 2016 Lease Agreement | $3,575.00 |
| | | 5/30/2017 | $3,575.00 | 0.00% | $0.00 | $3,575.00 | No Rent Roll Received | $3,670.00 |
| | | 6/8/2018 | $3,575.00 | 0.00% | $0.00 | $3,575.00 | No Rent Roll Received | $3,510.00 |
| | | 6/9/2019 | $3,575.00 | 0.00% | $0.00 | $3,575.00 | No Rent Roll Received | $3,600.00 |
| | | 11/28/2019 | $3,575.00 | 0.00% | $0.00 | $3,575.00 | No Rent Roll Received | $3,700.00 |
| | | 3/1/2021 | $3,575.00 | 1.60% | $57.20 | $3,632.20 | Rent Roll Received | $2,825.00 |
| | | 4/9/2022 | $3,632.00 | 4.00% | $145.28 | $3,777.28 | Rent Roll Received | $4,410.00 |
| | | 4/9/2023 | $3,777.28 | 4.00% | $151.09 | $3,928.37 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apartment 001-204**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/14/2016 | | | | $2,825.00 | Per 2016 Lease Agreement | $2,825.00 |
| | | 6/20/2017 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,875.00 |
| | | 6/25/2018 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,905.00 |
| | | 6/21/2019 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,781.00 |
| | | 9/22/2020 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,837.00 |
| | | 9/22/2021 | $2,825.00 | 4.00% | $113.00 | $2,938.00 | Rent Roll Received | $2,979.00 |
| | | 9/27/2022 | $2,938.00 | 4.00% | $117.52 | $3,055.52 | Rent Roll Received | $3,376.00 |
| | | 9/27/2023 | $3,055.52 | 2.50% | $76.39 | $3,131.91 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,176.00 |

**Apartment 001-206**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/31/2016 | | | | $2,845.00 | Per 2016 Lease Agreement | $2,845.00 |
| | | 8/31/2017 | $2,845.00 | 0.00% | $0.00 | $2,845.00 | No Rent Roll Received | $2,845.00 |
| | | 11/5/2018 | $2,845.00 | 0.00% | $0.00 | $2,845.00 | No Rent Roll Received | $2,888.67 |
| | | 11/20/2019 | $2,845.00 | 0.00% | $0.00 | $2,845.00 | No Rent Roll Received | $3,004.00 |
| | | 11/20/2020 | $2,845.00 | 0.00% | $0.00 | $2,845.00 | No Rent Roll Received | $2,524.00 |
| | | 11/20/2021 | $2,845.00 | 3.70% | $105.27 | $2,950.27 | Rent Roll Received | $2,903.00 |
| | | 10/11/2022 | $2,950.27 | 0.00% | $0.00 | $2,950.27 | Rent Roll Received - Increase Collected in Nov. 2021 | $3,019.12 |
| | | 10/25/2023 | $2,950.27 | 3.20% | $94.41 | $3,044.68 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,116.00 |

**Apartment 001-208**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/26/2016 | | | | $2,695.00 | Per 2016 Lease Agreement | $2,695.00 |
| | | 10/31/2017 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $2,785.00 |
| | | 11/8/2018 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $2,920.00 |
| | | 11/5/2019 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $2,920.00 |
| | | 10/19/2020 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $2,614.00 |
| | | 10/27/2021 | $2,695.00 | 3.50% | $94.33 | $2,789.33 | Rent Roll Received | $2,770.00 |
| | | 10/27/2022 | $2,789.33 | 4.00% | $111.57 | $2,900.90 | Rent Roll Received | $2,881.00 |
| | | 10/25/2023 | $2,900.90 | 3.20% | $92.83 | $2,993.73 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,973.00 |

**Apartment 001-209**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/2/2015 | | | | $1,819.00 | Per 2016 Lease Agreement | $1,819.00 |
| | | 9/1/2016 | $1,819.00 | 0.00% | $0.00 | $1,819.00 | No Rent Roll Received | $1,893.00 |
| | | 7/19/2017 | $1,819.00 | 0.00% | $0.00 | $1,819.00 | No Rent Roll Received | $2,685.00 |
| | | 8/4/2018 | $1,819.00 | 0.00% | $0.00 | $1,819.00 | No Rent Roll Received | $2,590.00 |
| | | 8/6/2019 | $1,819.00 | 0.00% | $0.00 | $1,819.00 | No Rent Roll Received | $2,812.00 |
| | | 8/11/2020 | $1,819.00 | 0.00% | $0.00 | $1,819.00 | No Rent Roll Received | $2,812.00 |
| | | 9/9/2021 | $1,819.00 | 4.00% | $72.76 | $1,891.76 | Rent Roll Received | $2,713.00 |
| | | 9/20/2022 | $1,891.76 | 4.00% | $75.67 | $1,967.43 | Rent Roll Received | $2,822.00 |
| | | 9/30/2023 | $1,967.45 | 2.50% | $49.19 | $2,016.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,893.00 |

**Apartment 001-210**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/30/2016 | | | | $2,555.00 | Per 2016 Lease Agreement | $2,555.00 |
| | | 6/26/2017 | $2,555.00 | 0.00% | $0.00 | $2,555.00 | No Rent Roll Received | $2,420.00 |
| | | 8/22/2018 | $2,555.00 | 0.00% | $0.00 | $2,555.00 | No Rent Roll Received | $2,510.00 |
| | | 8/22/2019 | $2,555.00 | 0.00% | $0.00 | $2,555.00 | No Rent Roll Received | $2,610.00 |
| | | 10/10/2020 | $2,555.00 | 0.00% | $0.00 | $2,555.00 | No Rent Roll Received | $2,239.00 |
| | | 4/20/2021 | $2,555.00 | 1.20% | $30.66 | $2,585.66 | Rent Roll Received | $2,284.00 |
| | | 10/22/2022 | $2,585.66 | 4.00% | $103.43 | $2,689.09 | Rent Roll Received | $2,375.00 |
| | | 10/14/2023 | $2,689.09 | 3.20% | $86.05 | $2,775.14 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,470.00 |

**Apartment 001-212**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/19/2016 | | | | $2,306.00 | Per 2016 Lease Agreement | |
| | | 9/6/2017 | $2,306.00 | 0.00% | $0.00 | $2,306.00 | No Rent Roll Received | $2,350.00 |
| | | 12/10/2018 | $2,306.00 | 0.00% | $0.00 | $2,306.00 | No Rent Roll Received | $2,428.00 |
| | | 5/1/2019 | $2,306.00 | 0.00% | $0.00 | $2,306.00 | No Rent Roll Received | $2,254.00 |
| | | 5/5/2020 | $2,306.00 | 0.00% | $0.00 | $2,306.00 | No Rent Roll Received | $2,254.00 |
| | | 7/13/2020 | $2,306.00 | 0.00% | $0.00 | $2,306.00 | No Rent Roll Received | $2,529.00 |
| | | 6/12/2021 | $2,306.00 | 2.00% | $46.12 | $2,352.12 | Rent Roll Received | $2,269.00 |
| | | 8/15/2022 | $2,352.12 | 4.00% | $94.08 | $2,446.20 | Rent Roll Received | $2,878.00 |
| | | 8/29/2023 | $2,446.20 | 3.50% | $85.62 | $2,531.82 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,993.00 |

**Apartment 001-214**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/8/2016 | | | | $3,550.00 | Per 2016 Lease Agreement | $3,550.00 |
| | | 9/8/2017 | $3,550.00 | 0.00% | $0.00 | $3,550.00 | No Rent Roll Received | $3,550.00 |
| | | 6/3/2018 | $3,550.00 | 0.00% | $0.00 | $3,550.00 | No Rent Roll Received | $3,620.00 |
| | | 8/30/2019 | $3,550.00 | 0.00% | $0.00 | $3,550.00 | No Rent Roll Received | $3,651.00 |
| | | 9/1/2020 | $3,550.00 | 0.00% | $0.00 | $3,550.00 | No Rent Roll Received | $3,651.00 |
| | | 9/30/2021 | $3,550.00 | 4.00% | $142.00 | $3,692.00 | Rent Roll Received | $3,616.00 |
| | | 10/7/2022 | $3,692.00 | 4.00% | $147.68 | $3,839.68 | Rent Roll Received | $3,761.00 |
| | | 11/17/2023 | $3,839.68 | 3.50% | $134.39 | $3,974.07 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,911.00 |

**Apartment 001-301**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/3/2016 | | | | $3,700.00 | Per 2016 Lease Agreement | $3,700.00 |
| | | 2/3/2017 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | - |
| | | 2/3/2018 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | - |
| | | 1/10/2019 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $3,945.00 |
| | | 1/15/2020 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $4,125.00 |
| | | 1/19/2021 | $3,700.00 | 1.70% | $62.90 | $3,762.90 | Rent Roll Received | $3,800.00 |
| | | 1/19/2022 | $3,762.90 | 4.00% | $150.52 | $3,913.42 | Rent Roll Received | $4,238.00 |
| | | 4/18/2022 | $3,913.42 | 0.00% | $0.00 | $3,913.42 | Rent Roll Received - Increase collected in Jan. 2022 | $4,728.00 |
| | | 4/19/2023 | $3,913.42 | 3.10% | $121.32 | $4,034.74 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,917.00 |

**Apartment 001-302**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/26/2016 | | | | $3,600.00 | Per 2016 Lease Agreement | $3,600.00 |
| | | 7/26/2017 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,755.00 |
| | | 7/26/2018 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,965.00 |
| | | 7/26/2019 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $4,050.00 |
| | | 9/30/2021 | $3,600.00 | 4.00% | $144.00 | $3,744.00 | Rent Roll Received | $3,830.00 |
| | | 10/4/2022 | $3,744.00 | 4.00% | $149.76 | $3,893.76 | Rent Roll Received - 2 Lease agreements with different rates | $3,983.00 |
| | | 10/4/2022 | $3,893.76 | 0.00% | $0.00 | $3,893.76 | Rent Roll Received - 2 Lease agreements with different rates | $4,551.00 |
| | | 10/5/2023 | $3,893.76 | 3.20% | $124.60 | $4,018.36 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,110.00 |

**Apartment 001-303**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/5/2016 | | | | $2,734.00 | Per 2016 Lease Agreement | $2,734.00 |
| | | 1/21/2017 | $2,734.00 | 0.00% | $0.00 | $2,734.00 | No Rent Roll Received | $2,510.00 |
| | | 1/21/2018 | $2,734.00 | 0.00% | $0.00 | $2,734.00 | No Rent Roll Received | - |
| | | 1/21/2019 | $2,734.00 | 0.00% | $0.00 | $2,754.00 | No Rent Roll Received | $2,754.00 |
| | | 11/30/2019 | $2,734.00 | 0.00% | $0.00 | $2,734.00 | No Rent Roll Received | $2,983.00 |
| | | 12/8/2020 | $2,734.00 | 0.00% | $0.00 | $2,734.00 | No Rent Roll Received | $2,713.00 |
| | | 12/8/2021 | $2,734.00 | 3.80% | $103.89 | $2,837.89 | Rent Roll Received | $3,026.00 |
| | | 12/8/2022 | $2,837.89 | 4.00% | $113.52 | $2,951.41 | Rent Roll Received | $3,147.00 |
| | | 12/12/2023 | $2,951.41 | 3.70% | $109.20 | $3,060.61 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,263.00 |

**Apartment 001-304**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/20/2016 | | | | $2,874.00 | Per 2016 Lease Agreement | $2,874.00 |
| | | 5/20/2017 | $2,874.00 | 0.00% | $0.00 | $2,874.00 | No Rent Roll Received | $3,000.00 |
| | | 5/19/2018 | $2,874.00 | 0.00% | $0.00 | $2,874.00 | No Rent Roll Received | $3,000.00 |
| | | 6/26/2019 | $2,734.00 | 0.00% | $0.00 | $2,734.00 | No Rent Roll Received | $2,869.00 |
| | | 8/27/2020 | $2,734.00 | 0.00% | $0.00 | $2,734.00 | No Rent Roll Received | $2,926.00 |
| | | 9/1/2021 | $2,734.00 | 4.00% | $109.36 | $2,843.36 | Rent Roll Received | $3,014.00 |
| | | 10/18/2022 | $2,843.69 | 4.00% | $113.75 | $2,957.44 | Rent Roll Received | $3,205.00 |
| | | 10/16/2023 | $2,957.44 | 3.20% | $94.64 | $3,052.08 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,235.00 |

**Apartment 001-305**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/27/2016 | | | | $2,720.00 | Per 2016 Lease Agreement | $2,720.00 |
| | | 6/28/2017 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | $2,916.00 |
| | | 7/3/2018 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | $2,975.00 |
| | | 7/3/2019 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | $3,100.00 |
| | | 7/24/2020 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | $2,893.00 |
| | | 7/27/2021 | $2,720.00 | 3.20% | $87.04 | $2,807.04 | Rent Roll Received | $2,951.00 |
| | | 7/27/2022 | $2,807.04 | 4.00% | $112.28 | $2,919.32 | Rent Roll Received | $3,450.00 |
| | | 12/13/2023 | $2,912.32 | 3.20% | $93.19 | $3,005.51 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,519.00 |

**Apartment 001-306**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/25/2016 | | | | $2,805.00 | Per 2016 Lease Agreement | $2,805.00 |
| | | 6/27/2017 | $2,805.00 | 0.00% | $0.00 | $2,805.00 | No Rent Roll Received | $2,914.00 |
| | | 5/14/2018 | $2,805.00 | 0.00% | $0.00 | $2,805.00 | No Rent Roll Received | $2,705.00 |
| | | 9/3/2019 | $2,805.00 | 0.00% | $0.00 | $2,805.00 | No Rent Roll Received | $2,833.00 |
| | | 9/21/2020 | $2,805.00 | 0.00% | $0.00 | $2,805.00 | No Rent Roll Received | $2,713.00 |
| | | 12/1/2020 | $2,805.00 | 0.00% | $0.00 | $2,805.00 | No Rent Roll Received | $2,543.00 |
| | | 12/1/2021 | $2,805.00 | 3.80% | $106.59 | $2,911.59 | Rent Roll Received | $2,924.00 |
| | | 12/6/2022 | $2,911.59 | 4.00% | $116.46 | $3,028.05 | Rent Roll Received | $3,093.00 |
| | | 12/13/2023 | $3,028.05 | 3.70% | $112.04 | $3,140.09 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,207.00 |

**Apartment 001-307**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/29/2016 | | | | $2,730.00 | Per 2016 Lease Agreement | $2,730.00 |
| | | 8/30/2017 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,795.00 |
| | | 9/12/2018 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $3,000.00 |
| | | 9/26/2019 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,978.00 |
| | | 9/29/2020 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $3,038.00 |
| | | 9/29/2021 | $2,730.00 | 4.00% | $109.20 | $2,839.20 | Rent Roll Received | $3,160.00 |
| | | 9/29/2022 | $2,839.00 | 4.00% | $113.56 | $2,952.56 | Rent Roll Received | $3,286.00 |
| | | 10/4/2023 | $2,952.56 | 3.20% | $94.48 | $3,047.04 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,391.00 |

**Apartment 001-308**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/14/2016 | | | | $2,687.00 | Per 2016 Lease Agreement | $2,687.00 |
| | | 6/14/2017 | $2,687.00 | 0.00% | $0.00 | $2,687.00 | No Rent Roll Received | - |
| | | 2/5/2018 | $2,687.00 | 0.00% | $0.00 | $2,687.00 | No Rent Roll Received | $2,670.00 |
| | | 2/5/2019 | $2,687.00 | 0.00% | $0.00 | $2,687.00 | No Rent Roll Received | - |
| | | 2/13/2020 | $2,687.00 | 0.00% | $0.00 | $2,687.00 | No Rent Roll Received | $3,100.00 |
| | | 2/13/2021 | $2,687.00 | 1.40% | $37.62 | $2,724.62 | Rent Roll Received | $2,750.00 |
| | | 2/13/2022 | $2,724.62 | 4.00% | $108.98 | $2,833.60 | Rent Roll Received | $3,089.00 |
| | | 2/25/2023 | $2,833.60 | 4.00% | $113.34 | $2,946.94 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,213.00 |

**Apartment 001-310**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/6/2016 | | | | $2,540.00 | Per 2016 Lease Agreement | $2,540.00 |
| | | 12/6/2017 | $2,540.00 | 0.00% | $0.00 | $2,540.00 | No Rent Roll Received | $2,599.00 |
| | | 11/13/2018 | $2,540.00 | 0.00% | $0.00 | $2,540.00 | No Rent Roll Received | $2,435.00 |
| | | 11/19/2019 | $2,540.00 | 0.00% | $0.00 | $2,540.00 | No Rent Roll Received | $2,507.00 |
| | | 11/19/2020 | $2,540.00 | 0.00% | $0.00 | $2,540.00 | No Rent Roll Received | $2,264.00 |
| | | 11/19/2021 | $2,540.00 | 3.70% | $93.98 | $2,633.98 | Rent Roll Received | $2,519.00 |
| | | 11/19/2022 | $2,633.98 | 4.00% | $105.36 | $2,739.34 | Rent Roll Received | $2,620.00 |
| | | 11/28/2023 | $2,739.34 | 3.50% | $95.88 | $2,835.22 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,642.00 |

**Apartment 001-311**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/26/2016 | | | | $3,933.00 | Per 2016 Lease Agreement | $3,933.00 |
| | | 1/26/2017 | $3,933.00 | 0.00% | $0.00 | $3,933.00 | No Rent Roll Received | $3,975.00 |
| | | 1/26/2018 | $3,933.00 | 0.00% | $0.00 | $3,933.00 | No Rent Roll Received | - |
| | | 1/26/2019 | $3,933.00 | 0.00% | $0.00 | $3,933.00 | No Rent Roll Received | - |
| | | 1/26/2020 | $3,933.00 | 0.00% | $0.00 | $3,933.00 | No Rent Roll Received | $4,315.00 |
| | | 9/30/2021 | $3,933.00 | 4.00% | $157.32 | $4,090.32 | Rent Roll Received | $4,043.00 |
| | | 9/30/2022 | $4,090.03 | 4.00% | $163.60 | $4,253.63 | Rent Roll Received - 2 Lease agreements with different rates | $4,205.00 |
| | | 9/30/2022 | $4,253.00 | 0.00% | $0.00 | $4,253.00 | Rent Roll Received - 2 Lease agreements with different rates | $5,150.00 |
| | | 10/4/2023 | $4,253.00 | 3.20% | $136.10 | $4,389.10 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,340.00 |

**Apartment 001-312**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/1/2016 | | | | $2,305.00 | Per 2016 Lease Agreement | $2,305.00 |
| | | 7/4/2017 | $2,305.00 | 0.00% | $0.00 | $2,305.00 | No Rent Roll Received | $2,420.00 |
| | | 2/7/2018 | $2,305.00 | 0.00% | $0.00 | $2,305.00 | No Rent Roll Received | $2,165.00 |
| | | 2/27/2019 | $2,305.00 | 0.00% | $0.00 | $2,305.00 | No Rent Roll Received | $2,505.00 |
| | | 11/22/2019 | $2,305.00 | 0.00% | $0.00 | $2,305.00 | No Rent Roll Received | $2,449.00 |
| | | 8/31/2020 | $2,305.00 | 0.00% | $0.00 | $2,305.00 | Rent Roll Received | $2,264.00 |
| | | 9/11/2021 | $2,305.00 | 4.00% | $92.20 | $2,397.20 | Rent Roll Received | $2,534.00 |
| | | 9/13/2022 | $2,397.20 | 4.00% | $95.89 | $2,493.09 | Rent Roll Received | $2,894.00 |
| | | 9/19/2023 | $2,493.09 | 2.50% | $62.33 | $2,555.42 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,701.00 |

### Apartment 001-314

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/30/2016 | | | | $3,520.00 | Per 2016 Lease Agreement | $3,520.00 |
| | | 10/7/2017 | $3,520.00 | 0.00% | $0.00 | $3,520.00 | No Rent Roll Received | $3,405.00 |
| | | 10/16/2018 | $3,520.00 | 0.00% | $0.00 | $3,520.00 | No Rent Roll Received | $3,609.00 |
| | | 10/16/2019 | $3,520.00 | 0.00% | $0.00 | $3,520.00 | No Rent Roll Received | $3,680.00 |
| | | 10/16/2020 | $3,520.00 | 0.00% | $0.00 | $3,520.00 | No Rent Roll Received | - |
| | | 1/20/2021 | $3,520.00 | 1.70% | $59.84 | $3,579.84 | Rent Roll Received | $3,158.00 |
| | | 1/15/2022 | $3,579.84 | 4.00% | $143.19 | $3,723.03 | Rent Roll Received | $3,400.00 |
| | | 1/16/2023 | $3,723.03 | 4.00% | $148.92 | $3,871.95 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,526.00 |

### Apartment 001-315

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/23/2016 | | | | $2,690.00 | Per 2016 Lease Agreement | $2,690.00 |
| | | 8/29/2017 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $2,760.00 |
| | | 9/4/2018 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $2,870.00 |
| | | 5/18/2019 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $3,258.00 |
| | | 10/5/2020 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $2,715.00 |
| | | 10/5/2021 | $2,690.00 | 3.50% | $94.15 | $2,784.15 | Rent Roll Received | - |
| | | 2/10/2022 | $2,784.15 | 4.00% | $111.37 | $2,895.52 | Rent Roll Received | $3,176.00 |
| | | 2/14/2023 | $2,895.52 | 4.00% | $115.82 | $3,011.34 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,303.00 |

### Apartment 001-316

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/21/2016 | | | | $3,818.00 | Per 2016 Lease Agreement | $3,818.00 |
| | | 6/21/2017 | $3,818.00 | 0.00% | $0.00 | $3,818.00 | No Rent Roll Received | $4,050.00 |
| | | 6/26/2018 | $3,818.00 | 0.00% | $0.00 | $3,818.00 | No Rent Roll Received | $4,185.00 |
| | | 5/18/2019 | $3,818.00 | 0.00% | $0.00 | $3,818.00 | No Rent Roll Received | $3,258.00 |
| | | 5/18/2020 | $3,818.00 | 0.00% | $0.00 | $3,818.00 | No Rent Roll Received | - |
| | | 9/21/2021 | $3,818.00 | 4.00% | $152.72 | $3,970.72 | No Rent Roll Received | $4,399.00 |
| | | 9/26/2022 | $3,970.72 | 4.00% | $158.83 | $4,129.55 | Rent Roll Received | $4,574.96 |
| | | 9/26/2022 | $4,129.55 | 0.00% | $0.00 | $4,129.55 | (2 Lease Agreements Provided with Different Rents) | $5,071.00 |
| | | 9/26/2023 | $4,129.55 | 2.50% | $103.24 | $4,232.79 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,689.00 |

### Apartment 001-317

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/10/2016 | | | | $2,996.00 | Per 2016 Lease Agreement | $2,996.00 |
| | | 6/15/2017 | $2,996.00 | 0.00% | $0.00 | $2,996.00 | No Rent Roll Received | $2,880.00 |
| | | 6/20/2018 | $2,996.00 | 0.00% | $0.00 | $2,996.00 | No Rent Roll Received | $2,995.00 |
| | | 6/25/2019 | $2,996.00 | 0.00% | $0.00 | $2,996.00 | No Rent Roll Received | $2,997.00 |
| | | 7/15/2020 | $2,996.00 | 0.00% | $0.00 | $2,996.00 | No Rent Roll Received | $2,771.00 |
| | | 7/15/2021 | $2,996.00 | 3.20% | $95.87 | $3,091.87 | Rent Roll Received (No Lease) | - |
| | | 7/20/2022 | $3,091.87 | 4.00% | $123.67 | $3,215.54 | Rent Roll Received | $3,699.00 |
| | | 7/25/2023 | $3,215.54 | 3.70% | $118.97 | $3,334.51 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,836.00 |

### Apartment 001-318

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/17/2016 | | | | $2,825.00 | Per 2016 Lease Agreement | $2,825.00 |
| | | 7/14/2017 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,785.00 |
| | | 7/18/2018 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,992.00 |
| | | 7/22/2019 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $3,042.00 |
| | | 7/5/2020 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | - |
| | | 6/1/2021 | $2,825.00 | 2.00% | $56.50 | $2,881.50 | Rent Roll Received | $2,681.00 |
| | | 6/19/2022 | $2,881.50 | 4.00% | $115.26 | $2,996.76 | Rent Roll Received | $3,996.00 |
| | | 6/19/2023 | $2,996.76 | 4.00% | $119.87 | $3,116.63 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

### Apartment 001-319

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/20/2015 | | | | $2,840.00 | Per 2016 Lease Agreement | $2,840.00 |
| | | 10/22/2016 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,975.00 |
| | | 9/14/2017 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,925.00 |
| | | 9/18/2018 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $3,101.00 |
| | | 9/26/2020 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,746.00 |
| | | 9/26/2021 | $2,825.00 | 4.00% | $113.00 | $2,938.00 | Rent Roll Received (2 different leases running congruently) | $2,883.00 |
| | | 9/26/2021 | $2,938.00 | 0.00% | $0.00 | $2,938.00 | Rent Roll Received (2 different leases running congruently) | $3,701.00 |
| | | 9/30/2022 | $2,938.00 | 4.00% | $117.52 | $3,055.52 | Rent Roll Received | $3,701.00 |
| | | 9/30/2023 | $3,055.52 | 2.50% | $76.39 | $3,131.91 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apartment 001-321**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/3/2016 | | | | $2,920.00 | Per 2016 Lease Agreement | $2,920.00 |
| | | 9/5/2017 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $2,920.00 |
| | | 9/5/2018 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $3,095.00 |
| | | 9/9/2019 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | - |
| | | 1/6/2021 | $2,920.00 | 1.70% | $49.64 | $2,969.64 | Rent Roll Received | $2,790.00 |
| | | 1/11/2022 | $2,969.64 | 4.00% | $118.79 | $3,088.43 | Rent Roll Received | $2,838.00 |
| | | 1/11/2023 | $3,088.43 | 4.00% | $123.54 | $3,211.97 | Rent Roll Received | $2,952.00 |
| | | 1/11/2024 | $3,211.97 | 3.50% | $112.42 | $3,324.39 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,055.00 |

**Apartment 001-322**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/12/2016 | | | | $2,964.00 | Per 2016 Lease Agreement | $2,964.00 |
| | thi | 5/18/2017 | $2,964.00 | 0.00% | $0.00 | $2,964.00 | No Rent Roll Received | $2,815.00 |
| | | 7/4/2018 | $2,964.00 | 0.00% | $0.00 | $2,964.00 | No Rent Roll Received | $3,140.00 |
| | | 7/30/2019 | $2,964.00 | 0.00% | $0.00 | $2,964.00 | No Rent Roll Received | $3,099.00 |
| | | 11/29/2020 | $2,964.00 | 0.00% | $0.00 | $2,964.00 | No Rent Roll Received | $2,661.00 |
| | | 12/6/2021 | $2,964.00 | 3.80% | $112.63 | $3,076.63 | Rent Roll Received | $2,631.00 |
| | | 12/6/2022 | $3,076.63 | 4.00% | $123.07 | $3,199.70 | Rent Roll Received | - |
| | | 12/12/2023 | $3,199.70 | 3.70% | $118.39 | $3,318.09 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,836.00 |

**Apartment 001-323**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/22/2016 | | | | $2,955.00 | Per 2016 Lease Agreement | $2,955.00 |
| | | 3/22/2017 | $2,955.00 | 0.00% | $0.00 | $2,955.00 | No Rent Roll Received | $2,815.00 |
| | | 3/22/2018 | $2,955.00 | 0.00% | $0.00 | $2,955.00 | No Rent Roll Received | $3,135.00 |
| | | 3/22/2019 | $2,955.00 | 0.00% | $0.00 | $2,955.00 | No Rent Roll Received | $3,260.00 |
| | | 6/4/2020 | $2,955.00 | 0.00% | $0.00 | $2,955.00 | No Rent Roll Received | $2,781.00 |
| | | 6/18/2021 | $2,955.00 | 2.00% | $59.10 | $3,014.10 | Rent Roll Received | $2,751.00 |
| | | 6/21/2022 | $3,014.10 | 4.00% | $120.56 | $3,134.66 | Rent Roll Received | $3,631.00 |
| | | 6/27/2023 | $3,134.66 | 4.00% | $125.39 | $3,260.05 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,776.00 |

**Apartment 001-324**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/21/2016 | | | | $2,935.00 | Per 2016 Lease Agreement | $2,935.00 |
| | | 9/26/2017 | $2,935.00 | 0.00% | $0.00 | $2,935.00 | No Rent Roll Received | $2,970.00 |
| | | 9/26/2018 | $2,935.00 | 0.00% | $0.00 | $2,935.00 | No Rent Roll Received | $3,045.00 |
| | | 4/20/2019 | $2,935.00 | 0.00% | $0.00 | $2,935.00 | No Rent Roll Received | $3,181.00 |
| | | 4/21/2020 | $2,935.00 | 0.00% | $0.00 | $2,935.00 | No Rent Roll Received | $3,181.00 |
| | | 6/27/2020 | $2,935.00 | 0.00% | $0.00 | $2,935.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,941.00 |
| | | 1/1/2021 | $2,935.00 | 1.70% | $49.90 | $2,984.90 | Rent Roll Received - Less than 12 month tenant turnover | $2,516.00 |
| | | 2/3/2022 | $2,984.90 | 4.00% | $119.40 | $3,104.30 | Rent Roll Received | $3,491.00 |
| | | 3/23/2023 | $3,104.30 | 4.00% | $124.17 | $3,228.47 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,631.00 |

**Apartment 001-325**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/22/2016 | | | | $2,840.00 | Per 2016 Lease Agreement | $2,840.00 |
| | | 1/28/2017 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,690.00 |
| | | 11/3/2018 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,818.00 |
| | | 11/15/2019 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $3,146.00 |
| | | 6/12/2020 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,871.00 |
| | | 8/17/2021 | $2,840.00 | 3.20% | $90.88 | $2,930.88 | Rent Roll Received | $2,957.00 |
| | | 11/30/2021 | $2,930.88 | 0.00% | $0.00 | $2,930.88 | Rent Roll Received | $2,606.00 |
| | | 11/16/2022 | $2,930.88 | 4.00% | $117.24 | $3,048.12 | Rent Roll Received | $2,711.00 |
| | | 11/17/2023 | $3,048.12 | 3.50% | $106.68 | **$3,154.80** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,806.00 |

**Apartment 001-326**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/30/2016 | | | | $3,115.00 | Per 2016 Lease Agreement | $3,115.00 |
| | | 7/17/2017 | $3,115.00 | 0.00% | $0.00 | $3,115.00 | No Rent Roll Received | $2,780.00 |
| | | 3/17/2018 | $3,115.00 | 0.00% | $0.00 | $3,115.00 | No Rent Roll Received | $2,964.00 |
| | | 6/8/2018 | $3,115.00 | 0.00% | $0.00 | $3,115.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,835.00 |
| | | 7/23/2019 | $3,115.00 | 0.00% | $0.00 | $3,115.00 | No Rent Roll Received | $2,982.00 |
| | | 10/27/2020 | $3,115.00 | 0.00% | $0.00 | $3,115.00 | No Rent Roll Received | $2,900.00 |
| | | 10/30/2021 | $3,115.00 | 3.50% | $109.03 | $3,224.03 | Rent Roll Received | $3,031.00 |
| | | 11/1/2022 | $3,224.03 | 4.00% | $128.96 | $3,352.99 | Rent Roll Received | $3,590.00 |
| | | 11/10/2023 | $3,352.99 | 3.50% | $117.35 | **$3,470.34** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,262.00 |

**Apartment 001-327**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/8/2016 | | | | $2,883.00 | Per 2016 Lease Agreement | $2,883.00 |
| | | 6/8/2017 | $2,883.00 | 0.00% | $0.00 | $2,883.00 | No Rent Roll Received | $2,910.00 |
| | | 6/9/2018 | $2,883.00 | 0.00% | $0.00 | $2,883.00 | No Rent Roll Received | $3,035.00 |
| | | 6/9/2019 | $2,883.00 | 0.00% | $0.00 | $2,883.00 | No Rent Roll Received | - |
| | | 6/9/2020 | $2,883.00 | 0.00% | $0.00 | $2,883.00 | No Rent Roll Received | - |
| | | 10/1/2021 | $2,883.00 | 3.50% | $100.91 | $2,983.91 | Rent Roll Received | $2,981.00 |
| | | 10/4/2022 | $2,983.91 | 4.00% | $119.36 | $3,103.27 | Rent Roll Received | $3,100.00 |
| | | 10/30/2023 | $3,103.27 | 3.20% | $99.30 | **$3,202.57** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,199.00 |

**Apartment 001-328**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/17/2016 | | | | $4,050.00 | Per 2016 Lease Agreement | $4,050.00 |
| | | 10/17/2017 | $4,050.00 | 0.00% | $0.00 | $4,050.00 | No Rent Roll Received | $4,250.00 |
| | | 3/6/2018 | $4,050.00 | 0.00% | $0.00 | $4,050.00 | No Rent Roll Received | $3,935.00 |
| | | 3/24/2019 | $4,050.00 | 0.00% | $0.00 | $4,050.00 | No Rent Roll Received | $4,345.00 |
| | | 3/27/2020 | $4,050.00 | 0.00% | $0.00 | $4,050.00 | No Rent Roll Received | $4,365.00 |
| | | 3/30/2021 | $4,050.00 | 1.60% | $64.80 | $4,114.80 | Rent Roll Received | $4,200.00 |
| | | 1/20/2022 | $4,114.80 | 0.00% | $0.00 | $4,114.80 | Rent Roll Received - Increase collected Mar. 2021 | $4,481.00 |
| | | 1/24/2023 | $4,114.80 | 4.00% | $164.59 | **$4,279.39** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,660.00 |

**Apartment 001-401**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/21/2016 | | | | $3,570.00 | Per 2016 Lease Agreement | $3,570.00 |
| | | 3/4/2017 | $3,570.00 | 0.00% | $0.00 | $3,570.00 | No Rent Roll Received | $3,595.00 |
| | | 3/4/2018 | $3,570.00 | 0.00% | $0.00 | $3,570.00 | No Rent Roll Received | $3,595.00 |
| | | 7/4/2019 | $3,570.00 | 0.00% | $0.00 | $3,570.00 | No Rent Roll Received | $3,685.00 |
| | | 7/7/2020 | $3,570.00 | 0.00% | $0.00 | $3,570.00 | No Rent Roll Received | $3,685.00 |
| | | 7/7/2021 | $3,570.00 | 3.20% | $114.24 | $3,684.24 | Rent Roll Received | $3,796.00 |
| | | 7/12/2022 | $3,684.24 | 4.00% | $147.37 | $3,831.61 | Rent Roll Received | $4,750.00 |
| | | 7/19/2023 | $3,831.61 | 3.70% | $141.77 | **$3,973.38** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,940.00 |

**Apartment 001-402**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/5/2016 | | | | $4,131.00 | Per 2016 Lease Agreement | $4,331.00 |
| | | 5/5/2017 | $4,131.00 | 0.00% | $0.00 | $4,131.00 | No Rent Roll Received | $4,175.00 |
| | | 6/15/2018 | $4,131.00 | 0.00% | $0.00 | $4,131.00 | No Rent Roll Received | $3,770.00 |
| | | 6/15/2019 | $4,131.00 | 0.00% | $0.00 | $4,131.00 | No Rent Roll Received | $3,875.00 |
| | | 12/21/2020 | $4,131.00 | 0.00% | $0.00 | $4,131.00 | No Rent Roll Received | $3,577.00 |
| | | 12/21/2021 | $4,131.00 | 3.80% | $156.98 | $4,287.98 | Rent Roll Received | $4,069.00 |
| | | 12/21/2022 | $4,287.98 | 4.00% | $171.52 | $4,459.50 | Rent Roll Received | $4,232.00 |
| | | 12/21/2023 | $4,459.50 | 3.70% | $165.00 | $4,624.50 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,389.00 |

**Apartment 001-403**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/2/2016 | | | | $2,910.00 | Per 2016 Lease Agreement | $2,910.00 |
| | | 6/2/2017 | $2,910.00 | 0.00% | $0.00 | $2,910.00 | No Rent Roll Received | $3,100.00 |
| | | 6/2/2018 | $2,910.00 | 0.00% | $0.00 | $2,910.00 | No Rent Roll Received | $3,100.00 |
| | | 3/26/2019 | $2,910.00 | 0.00% | $0.00 | $2,910.00 | No Rent Roll Received | $2,921.00 |
| | | 4/7/2020 | $2,910.00 | 0.00% | $0.00 | $2,910.00 | No Rent Roll Received | $2,921.00 |
| | | 4/13/2021 | $2,910.00 | 1.20% | $34.92 | $2,944.92 | Rent Roll Received | $2,979.00 |
| | | 4/13/2022 | $2,944.92 | 4.00% | $117.80 | $3,062.72 | Rent Roll Received | $3,463.00 |
| | | 4/13/2023 | $3,062.72 | 4.00% | $122.51 | $3,185.23 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,602.00 |

**Apartment 001-404**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/5/2016 | | | | $2,730.00 | Per 2016 Lease Agreement | $2,730.00 |
| | | 6/25/2017 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,560.00 |
| | | 7/3/2018 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,740.00 |
| | | 8/14/2019 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,954.00 |
| | | 9/14/2020 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,764.00 |
| | | 9/15/2021 | $2,730.00 | 4.00% | $109.20 | $2,839.20 | Rent Roll Received | $2,902.00 |
| | | 9/15/2022 | $2,839.20 | 4.00% | $113.57 | $2,952.77 | Rent Roll Received | $3,427.00 |
| | | 9/22/2023 | $2,952.77 | 2.50% | $73.82 | $3,026.59 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,093.00 |

**Apartment 001-405**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/5/2016 | | | | $2,775.00 | Per 2016 Lease Agreement | $2,775.00 |
| | | 7/11/2017 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,560.00 |
| | | 7/17/2018 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $3,021.00 |
| | | 7/23/2019 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $3,176.00 |
| | | 7/28/2020 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $3,176.00 |
| | | 1/19/2021 | $2,775.00 | 1.70% | $47.18 | $2,822.18 | Rent Roll Received | $2,686.00 |
| | | 1/19/2022 | $2,822.18 | 4.00% | $112.89 | $2,935.06 | Rent Roll Received | $3,089.00 |
| | | 1/24/2023 | $2,935.06 | 4.00% | $117.40 | $3,052.46 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,213.00 |

**Apartment 001-406**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/10/2016 | | | | $2,947.00 | Per 2016 Lease Agreement | $2,947.00 |
| | | 8/18/2017 | $2,947.00 | 0.00% | $0.00 | $2,947.00 | No Rent Roll Received | $2,890.00 |
| | | 8/19/2018 | $2,947.00 | 0.00% | $0.00 | $2,947.00 | No Rent Roll Received | $3,063.00 |
| | | 8/19/2019 | $2,947.00 | 0.00% | $0.00 | $2,947.00 | No Rent Roll Received | $3,247.00 |
| | | 8/19/2020 | $2,947.00 | 0.00% | $0.00 | $2,947.00 | No Rent Roll Received | $3,247.00 |
| | | 8/19/2021 | $2,947.00 | 3.20% | $94.30 | $3,041.30 | Rent Roll Received | $3,312.00 |
| | | 8/19/2022 | $3,041.30 | 4.00% | $121.65 | $3,162.96 | Rent Roll Received | $3,598.00 |
| | | 1/24/2023 | $3,162.96 | 4.00% | $126.52 | $3,289.47 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,213.00 |

## Apartment 001-407

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ■ | ■ | 5/12/2016 | | | | $3,048.00 | Per 2016 Lease Agreement | $3,048.00 |
| | | 5/12/2017 | $3,048.00 | 0.00% | $0.00 | $3,048.00 | No Rent Roll Received | $3,200.00 |
| | | 6/14/2018 | $3,048.00 | 0.00% | $0.00 | $3,048.00 | No Rent Roll Received | $2,895.00 |
| | | 8/19/2019 | $3,048.00 | 0.00% | $0.00 | $3,048.00 | No Rent Roll Received | $3,136.00 |
| | | 8/24/2020 | $3,048.00 | 0.00% | $0.00 | $3,048.00 | No Rent Roll Received | $3,186.00 |
| | | 8/24/2021 | $3,048.00 | 3.20% | $97.54 | $3,145.54 | Rent Roll Received | $3,714.00 |
| | | 10/4/2022 | $3,145.54 | 4.00% | $125.82 | $3,271.36 | Rent Roll Received | $3,215.00 |
| | | 10/8/2023 | $3,271.36 | 3.20% | $104.68 | $3,376.04 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,318.00 |

## Apartment 001-408

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ■ | ■ | 5/1/2016 | | | | $2,800.00 | Per 2016 Lease Agreement | $2,800.00 |
| | | 4/16/2017 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,835.00 |
| | | 4/17/2018 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,863.00 |
| | | 4/17/2019 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | |
| | | 4/17/2020 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $3,099.00 |
| | | 1/1/2021 | $2,800.00 | 1.70% | $47.60 | $2,847.60 | Rent Roll Received | $2,596.00 |
| | | 1/4/2022 | $2,847.60 | 4.00% | $113.90 | $2,961.50 | Rent Roll Received | $2,985.00 |
| | | 10/13/2023 | $2,961.50 | 3.20% | $94.77 | $3,056.27 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,229.00 |

## Apartment 001-410

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ■ | ■ | 6/7/2016 | | | | $2,431.00 | Per 2016 Lease Agreement | $2,431.00 |
| | | 6/7/2017 | $2,431.00 | 0.00% | $0.00 | $2,431.00 | No Rent Roll Received | $2,577.00 |
| | | 6/7/2018 | $2,431.00 | 0.00% | $0.00 | $2,431.00 | No Rent Roll Received | $2,630.00 |
| | | 6/7/2019 | $2,431.00 | 0.00% | $0.00 | $2,431.00 | No Rent Roll Received | $2,655.00 |
| | | 10/17/2020 | $2,431.00 | 0.00% | $0.00 | $2,431.00 | No Rent Roll Received | $2,367.00 |
| | | 10/20/2021 | $2,431.00 | 3.50% | $85.09 | $2,516.09 | Rent Roll Received | $2,715.00 |
| | | 7/30/2022 | $2,516.09 | 0.00% | $0.00 | $2,516.09 | Rent Roll Received - Increase collected in Oct. 2021 | $3,123.00 |
| | | 7/24/2023 | $2,516.09 | 3.80% | $95.61 | $2,611.70 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,247.00 |

## Apartment 001-411

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ■ | ■ | | | | | | Per 2016 Lease Agreement | |
| | | 1/20/2017 | $3,720.00 | 0.00% | $0.00 | $3,720.00 | No Rent Roll Received | $3,720.00 |
| | | 1/20/2018 | $3,720.00 | 0.00% | $0.00 | $3,720.00 | No Rent Roll Received | |
| | | 1/20/2019 | $3,720.00 | 0.00% | $0.00 | $3,720.00 | No Rent Roll Received | - |
| | | 1/20/2020 | $3,720.00 | 0.00% | $0.00 | $3,720.00 | No Rent Roll Received | - |
| | | 2/20/2021 | $3,720.00 | 1.40% | $52.08 | $3,772.08 | Rent Roll Received | $4,578.00 |
| | | 10/4/2022 | $3,772.08 | 4.00% | $150.88 | $3,922.96 | Rent Roll Received - Increase collected in Oct. 2021 | $4,338.00 |
| | | 10/4/2023 | $3,922.96 | 3.20% | $125.53 | $4,048.50 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,477.00 |

## Apartment 001-412

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ■ | ■ | 5/16/2016 | | | | $2,460.00 | Per 2016 Lease Agreement | $2,460.00 |
| | | 5/16/2017 | $2,460.00 | 0.00% | $0.00 | $2,460.00 | No Rent Roll Received | $2,600.00 |
| | | 5/16/2018 | $2,460.00 | 0.00% | $0.00 | $2,460.00 | No Rent Roll Received | - |
| | | 3/5/2019 | $2,460.00 | 0.00% | $0.00 | $2,460.00 | No Rent Roll Received | $2,875.00 |
| | | 6/23/2020 | $2,460.00 | 0.00% | $0.00 | $2,460.00 | No Rent Roll Received | $2,379.00 |
| | | 6/23/2021 | $2,460.00 | 2.00% | $49.20 | $2,509.20 | Rent Roll Received | $2,572.00 |
| | | 4/15/2022 | $2,509.20 | 0.00% | $0.00 | $2,509.20 | Rent Roll Received - Increase Collected in June 2021 | $2,897.00 |
| | | 4/28/2023 | $2,509.20 | 4.00% | $100.37 | $2,609.57 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,013.00 |

## Apartment 001-414

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/29/2016 | | | | $3,620.00 | Per 2016 Lease Agreement | $3,620.00 |
| | | 11/16/2017 | $3,620.00 | 0.00% | $0.00 | $3,620.00 | No Rent Roll Received | $3,480.00 |
| | | 9/26/2018 | $3,620.00 | 0.00% | $0.00 | $3,620.00 | No Rent Roll Received | $3,740.00 |
| | | 9/25/2019 | $3,620.00 | 0.00% | $0.00 | $3,620.00 | No Rent Roll Received | $3,927.00 |
| | | 7/27/2020 | $3,620.00 | 0.00% | $0.00 | $3,620.00 | No Rent Roll Received | $3,744.00 |
| | | 8/1/2021 | $3,620.00 | 3.20% | $115.84 | $3,735.84 | Rent Roll Received | $3,921.00 |
| | | 8/2/2022 | $3,735.84 | 4.00% | $149.43 | $3,885.27 | Rent Roll Received | $4,313.00 |
| | | 8/8/2023 | $3,885.27 | 3.50% | $135.98 | $4,021.26 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,473.00 |

**Apartment 001-415**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/3/2016 | | | | $2,715.00 | Per 2016 Lease Agreement | $2,715.00 |
| | | 12/9/2017 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,975.00 |
| | | 7/10/2018 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $3,094.00 |
| | | 9/26/2019 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,864.00 |
| | | 9/29/2020 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,921.00 |
| | | 10/6/2021 | $2,715.00 | 3.50% | $95.03 | $2,810.03 | Rent Roll Received | $2,874.00 |
| | | 10/11/2022 | $2,810.03 | 4.00% | $112.40 | $2,922.43 | Rent Roll Received | $2,989.00 |
| | | 10/24/2023 | $2,922.43 | 3.20% | $93.52 | $3,015.94 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,085.00 |

**Apartment 001-416**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/20/2016 | | | | $4,110.00 | Per 2016 Lease Agreement | $4,110.00 |
| | | 7/20/2017 | $4,110.00 | 0.00% | $0.00 | $4,110.00 | No Rent Roll Received | $4,316.00 |
| | | 7/27/2018 | $4,110.00 | 0.00% | $0.00 | $4,110.00 | No Rent Roll Received | $4,000.00 |
| | | 8/3/2019 | $4,110.00 | 0.00% | $0.00 | $4,110.00 | No Rent Roll Received | $4,391.00 |
| | | 8/3/2020 | $4,110.00 | 0.00% | $0.00 | $4,110.00 | No Rent Roll Received | - |
| | | 5/29/2021 | $4,110.00 | 1.40% | $57.54 | $4,167.54 | Rent Roll Received | $4,081.00 |
| | | 11/1/2022 | $4,167.54 | 4.00% | $166.70 | $4,334.24 | Rent Roll Received | $3,224.00 |
| | | 5/23/2023 | $4,334.24 | 0.00% | $0.00 | $4,334.24 | Rent Roll Received - Increase Collected in Nov. 2022 Permitted Base Rent for | $4,832.00 |

**Apartment 001-417**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/14/2016 | | | | $2,760.00 | Per 2016 Lease Agreement | $2,760.00 |
| | | 4/18/2017 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $2,898.00 |
| | | 5/12/2018 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $2,983.00 |
| | | 5/21/2019 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $2,972.00 |
| | | 8/27/2020 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $2,746.00 |
| | | 9/10/2021 | $2,760.00 | 3.20% | $88.32 | $2,848.32 | Rent Roll Received | $2,951.00 |
| | | 9/25/2022 | $2,848.32 | 4.00% | $113.93 | $2,962.25 | Rent Roll Received | $3,376.00 |
| | | 9/27/2023 | $2,962.25 | 2.50% | $74.06 | $3,036.31 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,146.00 |

**Apartment 001-418**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/13/2016 | | | | $3,010.00 | Per 2016 Lease Agreement | $3,010.00 |
| | | 5/25/2017 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $2,915.00 |
| | | 7/4/2018 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $3,095.00 |
| | | 9/1/2019 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $3,125.00 |
| | | 12/20/2020 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $2,491.00 |
| | | 7/30/2021 | $3,010.00 | 3.20% | $96.32 | $3,106.32 | Rent Roll Received | $3,081.00 |
| | | 8/2/2022 | $3,106.32 | 4.00% | $124.25 | $3,230.57 | Rent Roll Received | $3,757.00 |
| | | 8/31/2023 | $3,230.57 | 3.50% | $113.07 | $3,343.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,888.00 |

**Apartment 001-419**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|

| | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|
| | 7/9/2016 | | | | $3,100.00 | Per 2016 Lease Agreement | $3,100.00 |
| | 7/9/2017 | $3,100.00 | 0.00% | $0.00 | $3,100.00 | No Rent Roll Received | $3,152.00 |
| | 2/18/2018 | $3,100.00 | 0.00% | $0.00 | $3,100.00 | No Rent Roll Received | $3,026.00 |
| | 2/18/2019 | $3,100.00 | 0.00% | $0.00 | $3,100.00 | No Rent Roll Received | - |
| | 8/22/2020 | $3,100.00 | 0.00% | $0.00 | $3,100.00 | No Rent Roll Received | $2,856.00 |
| | 9/18/2021 | $3,100.00 | 4.00% | $124.00 | $3,224.00 | Rent Roll Received | $2,968.00 |
| | 9/23/2022 | $3,224.00 | 4.00% | $128.96 | $3,352.96 | Rent Roll Received | $3,086.00 |
| | 9/24/2023 | $3,352.96 | 2.50% | $83.82 | $3,436.78 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,164.00 |

**Apartment 001-420**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/12/2016 | | | | $3,195.00 | Per 2016 Lease Agreement | $3,195.00 |
| | | 10/6/2017 | $3,195.00 | 0.00% | $0.00 | $3,195.00 | No Rent Roll Received | $2,960.00 |
| | | 12/29/2018 | $3,195.00 | 0.00% | $0.00 | $3,195.00 | No Rent Roll Received | $2,969.00 |
| | | 12/29/2019 | $3,195.00 | 0.00% | $0.00 | $3,195.00 | No Rent Roll Received | - |
| | | 1/6/2020 | $3,195.00 | 0.00% | $0.00 | $3,195.00 | No Rent Roll Received | $4,036.00 |
| | | 8/11/2021 | $3,195.00 | 3.20% | $102.24 | $3,297.24 | Rent Roll Received | $2,937.00 |
| | | 8/16/2022 | $3,297.24 | 4.00% | $131.89 | $3,429.13 | Rent Roll Received | $3,871.00 |
| | | 8/16/2023 | $3,429.13 | 3.50% | $120.02 | $3,549.15 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apartment 001-421**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/15/2016 | | | | $2,745.00 | Per 2016 Lease Agreement | $2,745.00 |
| | | 12/26/2017 | $2,745.00 | 0.00% | $0.00 | $2,745.00 | No Rent Roll Received | $2,925.00 |
| | | 11/11/2018 | $2,745.00 | 0.00% | $0.00 | $2,745.00 | No Rent Roll Received | $2,810.00 |
| | | 11/13/2019 | $2,745.00 | 0.00% | $0.00 | $2,745.00 | No Rent Roll Received | $3,091.00 |
| | | 11/13/2020 | $2,745.00 | 0.00% | $0.00 | $2,745.00 | No Rent Roll Received | - |
| | | 3/12/2021 | $2,745.00 | 1.60% | $43.92 | $2,788.92 | Rent Roll Received | $2,601.00 |
| | | 3/22/2022 | $2,788.92 | 4.00% | $111.56 | $2,900.48 | Rent Roll Received | $4,141.00 |
| | | 7/15/2023 | $2,900.48 | 4.00% | $116.02 | $3,016.50 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,000.00 |

**Apartment 001-422**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/25/2016 | | | | $3,021.00 | Per 2016 Lease Agreement | $3,021.00 |
| | | 8/30/2017 | $3,021.00 | 0.00% | $0.00 | $3,021.00 | No Rent Roll Received | $2,950.00 |
| | | 9/4/2018 | $3,021.00 | 0.00% | $0.00 | $3,021.00 | No Rent Roll Received | $3,127.00 |
| | | 10/5/2019 | $3,021.00 | 0.00% | $0.00 | $3,021.00 | No Rent Roll Received | $3,156.00 |
| | | 10/5/2020 | $3,021.00 | 0.00% | $0.00 | $3,021.00 | No Rent Roll Received | - |
| | | 7/30/2021 | $3,021.00 | 3.20% | $96.67 | $3,117.67 | Rent Roll Received | $2,886.00 |
| | | 8/9/2022 | $3,117.67 | 4.00% | $124.71 | $3,242.38 | Rent Roll Received | $3,700.00 |
| | | 8/9/2023 | $3,242.38 | 3.50% | $113.48 | $3,355.86 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,830.00 |

**Apartment 001-423**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/22/2016 | $2,785.00 | | | $2,785.00 | Per 2016 Lease Agreement | $2,785.00 |
| | | 8/29/2017 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | $2,848.00 |
| | | 8/29/2018 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | - |
| | | 8/29/2019 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | $3,185.00 |
| | | 8/29/2020 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | - |
| | | 3/14/2021 | $2,785.00 | 1.60% | $44.56 | $2,829.56 | Rent Roll Received | $2,596.00 |
| | | 6/18/2022 | $2,829.56 | 4.00% | $113.18 | $2,942.74 | Rent Roll Received | $3,801.00 |
| | | 6/25/2023 | $2,942.74 | 4.00% | $117.71 | $3,060.45 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,953.00 |

**Apartment 001-424**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 8/27/2016 | $2,835.00 | | | $2,835.00 | Per 2016 Lease Agreement | $2,835.00 |
| 9/12/2017 | $2,835.00 | 0.00% | $0.00 | $2,835.00 | No Rent Roll Received | $2,997.00 |
| 12/1/2018 | $2,835.00 | 0.00% | $0.00 | $2,835.00 | No Rent Roll Received | $2,960.00 |
| 12/4/2019 | $2,835.00 | 0.00% | $0.00 | $2,835.00 | No Rent Roll Received | $3,157.00 |
| 12/4/2020 | $2,835.00 | 0.00% | $0.00 | $2,835.00 | No Rent Roll Received | - |
| 3/12/2021 | $2,835.00 | 1.60% | $45.36 | $2,880.36 | Rent Roll Received | $2,651.00 |
| 11/4/2022 | $2,880.36 | 4.00% | $115.21 | $2,995.57 | Rent Roll Received | $3,369.00 |
| 11/14/2023 | $2,995.57 | 3.50% | $104.85 | $3,100.42 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,488.00 |

**Apartment 001-425**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/3/2016 | | | | $2,860.00 | Per 2016 Lease Agreement | $2,860.00 |
| | | 6/6/2017 | $2,860.00 | 0.00% | $0.00 | $2,860.00 | No Rent Roll Received | $3,035.00 |
| | | 6/12/2018 | $2,860.00 | 0.00% | $0.00 | $2,860.00 | No Rent Roll Received | $3,100.00 |
| | | 6/12/2019 | $2,860.00 | 0.00% | $0.00 | $2,860.00 | No Rent Roll Received | $3,195.00 |
| | | 6/24/2020 | $2,860.00 | 0.00% | $0.00 | $2,860.00 | No Rent Roll Received | $2,981.00 |
| | | 7/7/2021 | $2,860.00 | 3.20% | $91.52 | $2,951.52 | Rent Roll Received | $3,081.00 |
| | | 7/15/2022 | $2,951.52 | 4.00% | $118.06 | $3,069.58 | Rent Roll Received | $3,811.00 |
| | | 7/25/2023 | $3,069.58 | 3.70% | $113.57 | $3,183.16 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,963.00 |

**Apartment 001-426**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/10/2016 | | | | $2,985.00 | Per 2016 Lease Agreement | $2,985.00 |
| | | 6/13/2017 | $2,985.00 | 0.00% | $0.00 | $2,985.00 | No Rent Roll Received | $3,035.00 |
| | | 6/27/2018 | $2,985.00 | 0.00% | $0.00 | $2,985.00 | No Rent Roll Received | $3,095.00 |
| | | 3/1/2019 | $2,985.00 | 0.00% | $0.00 | $2,985.00 | No Rent Roll Received | $2,935.00 |
| | | 3/7/2020 | $2,985.00 | 0.00% | $0.00 | $2,985.00 | No Rent Roll Received | $3,251.00 |
| | | 9/14/2021 | $2,985.00 | 4.00% | $119.40 | $3,104.40 | Rent Roll Received | $2,816.00 |
| | | 9/14/2022 | $3,104.40 | 4.00% | $124.18 | $3,228.58 | Rent Roll Received | $3,779.00 |
| | | 9/6/2023 | $3,228.58 | 2.50% | $80.71 | $3,309.29 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,046.00 |

**Apartment 001-427**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/6/2016 | | | | $3,092.00 | Per 2016 Lease Agreement | $3,092.00 |
| | | 7/18/2017 | $3,092.00 | 0.00% | $0.00 | $3,092.00 | No Rent Roll Received | $2,930.00 |
| | | 7/18/2018 | $3,092.00 | 0.00% | $0.00 | $3,092.00 | No Rent Roll Received | $3,018.00 |
| | | 7/18/2019 | $3,092.00 | 0.00% | $0.00 | $3,092.00 | No Rent Roll Received | $3,125.00 |
| | | 7/28/2020 | $3,092.00 | 0.00% | $0.00 | $3,092.00 | No Rent Roll Received | $2,856.00 |
| | | 12/8/2021 | $3,092.00 | 3.80% | $117.50 | $3,209.50 | Rent Roll Received | $3,502.00 |
| | | 3/12/2022 | $3,209.50 | 0.00% | $0.00 | $3,209.50 | Rent Roll Received - Increase collected in Dec. 2021 | $3,396.00 |
| | | 3/14/2023 | $3,209.50 | 4.00% | $128.38 | $3,337.88 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,532.00 |

**Apartment 001-428**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/12/2016 | | | | $4,080.00 | Per 2016 Lease Agreement | $4,080.00 |
| | | 7/12/2017 | $4,080.00 | 0.00% | $0.00 | $4,080.00 | No Rent Roll Received | $4,299.00 |
| | | 7/17/2018 | $4,080.00 | 0.00% | $0.00 | $4,080.00 | No Rent Roll Received | $4,514.00 |
| | | 7/17/2019 | $4,080.00 | 0.00% | $0.00 | $4,080.00 | No Rent Roll Received | $4,603.00 |
| | | 9/21/2020 | $4,080.00 | 0.00% | $0.00 | $4,080.00 | No Rent Roll Received | $4,500.00 |
| | | 4/21/2021 | $4,080.00 | 1.20% | $48.96 | $4,128.96 | Rent Roll Received | $4,590.00 |
| | | 4/21/2022 | $4,128.96 | 4.00% | $165.16 | $4,294.12 | Rent Roll Received | $5,049.00 |
| | | 7/11/2023 | $4,294.12 | 3.70% | $158.88 | $4,453.00 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,369.00 |

**Apartment 001-501**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/10/2016 | $3,805.00 | | | $3,805.00 | Per 2016 Lease Agreement | $3,805.00 |

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/10/2017 | $3,805.00 | 0.00% | $0.00 | $3,805.00 | No Rent Roll Received | $3,950.00 |
| | | 6/29/2018 | $3,805.00 | 0.00% | $0.00 | $3,805.00 | No Rent Roll Received | $4,065.00 |
| | | 5/10/2019 | $3,805.00 | 0.00% | $0.00 | $3,805.00 | No Rent Roll Received | $4,115.00 |
| | | 5/10/2020 | $3,805.00 | 0.00% | $0.00 | $3,805.00 | No Rent Roll Received | - |
| | | 7/16/2021 | $3,805.00 | 3.20% | $121.76 | $3,926.76 | Rent Roll Received | $4,008.00 |
| | | 7/19/2022 | $3,926.76 | 4.00% | $157.07 | $4,083.83 | Rent Roll Received | $4,750.00 |
| | | 7/19/2023 | $4,083.83 | 3.70% | $151.10 | $4,234.93 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,926.00 |

**Apartment 001-502**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/6/2016 | $3,685.00 | | | $3,685.00 | Per 2016 Lease Agreement | $3,685.00 |
| | | 8/6/2017 | $3,685.00 | 0.00% | $0.00 | $3,685.00 | No Rent Roll Received | $3,685.00 |
| | | 8/7/2018 | $3,685.00 | 0.00% | $0.00 | $3,685.00 | No Rent Roll Received | $3,776.00 |
| | | 8/7/2019 | $3,685.00 | 0.00% | $0.00 | $3,685.00 | No Rent Roll Received | $3,900.00 |
| | | 8/11/2020 | $3,685.00 | 0.00% | $0.00 | $3,685.00 | No Rent Roll Received | $3,970.00 |
| | | 8/17/2021 | $3,685.00 | 3.20% | $128.96 | $3,813.96 | Rent Roll Received | $4,028.00 |
| | | 9/19/2022 | $3,813.96 | 4.00% | $152.55 | $3,966.51 | Rent Roll Received | $4,409.00 |
| | | 9/20/2023 | $3,966.51 | 2.50% | $99.16 | $4,065.67 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,394.00 |

**Apartment 001-503**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/8/2016 | $2,835.00 | | | $2,835.00 | Per 2016 Lease Agreement | $2,835.00 |
| | | 3/14/2017 | $2,835.00 | 0.00% | $0.00 | $2,835.00 | No Rent Roll Received | $2,892.00 |
| | | 3/14/2018 | $2,835.00 | 0.00% | $0.00 | $2,835.00 | No Rent Roll Received | $2,950.00 |
| | | 3/14/2019 | $2,835.00 | 0.00% | $0.00 | $2,835.00 | No Rent Roll Received | $2,965.00 |
| | | 3/17/2020 | $2,835.00 | 0.00% | $0.00 | $2,835.00 | No Rent Roll Received | $3,146.00 |
| | | 3/23/2021 | $2,835.00 | 1.60% | $48.96 | $2,883.96 | Rent Roll Received | $2,906.00 |
| | | 4/30/2022 | $2,883.96 | 4.00% | $115.36 | $2,999.32 | Rent Roll Received | $3,476.00 |
| | | 5/2/2023 | $2,999.32 | 4.00% | $119.97 | $3,118.59 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,615.00 |

**Apartment 001-504**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/31/2016 | $2,865.00 | | | $2,865.00 | Per 2016 Lease Agreement | $2,865.00 |
| | | 9/5/2017 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $2,915.00 |
| | | 9/5/2018 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,035.00 |
| | | 9/13/2020 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $2,999.00 |
| | | 6/14/2021 | $2,865.00 | 2.00% | $57.30 | $2,922.30 | Rent Roll Received | $2,750.00 |
| | | 6/22/2022 | $2,922.30 | 4.00% | $116.89 | $3,039.19 | Rent Roll Received | $3,544.00 |
| | | 6/23/2023 | $3,039.19 | 4.00% | $121.57 | $3,160.76 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apartment 001-505**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/13/2016 | $3,050.00 | | | $3,050.00 | Per 2016 Lease Agreement | $3,050.00 |
| | | 9/13/2017 | $3,050.00 | 0.00% | $0.00 | $3,050.00 | No Rent Roll Received | - |
| | | 9/13/2018 | $3,050.00 | 0.00% | $0.00 | $3,050.00 | No Rent Roll Received | - |
| | | 9/19/2019 | $3,050.00 | 0.00% | $0.00 | $3,050.00 | No Rent Roll Received | $3,528.00 |
| | | 9/19/2020 | $3,050.00 | 0.00% | $0.00 | $3,050.00 | No Rent Roll Received | - |
| | | 9/28/2021 | $3,050.00 | 4.00% | $122.00 | $3,172.00 | Rent Roll Received | $3,528.00 |
| | | 9/28/2022 | $3,172.00 | 4.00% | $126.88 | $3,298.88 | Rent Roll Received | $3,669.00 |
| | | 10/3/2023 | $3,298.88 | 3.20% | $105.56 | $3,404.44 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apartment 001-506**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/18/2016 | $3,102.00 | | | $3,102.00 | Per 2016 Lease Agreement | $3,102.00 |
| | | 10/18/2017 | $3,102.00 | 0.00% | $0.00 | $3,102.00 | No Rent Roll Received | $3,102.00 |
| | | 10/18/2018 | $3,102.00 | 0.00% | $0.00 | $3,102.00 | No Rent Roll Received | $3,288.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/18/2019 | $3,102.00 | 0.00% | $0.00 | $3,102.00 | No Rent Roll Received | $3,387.00 |
| | | 10/17/2020 | $3,102.00 | 0.00% | $0.00 | $3,102.00 | No Rent Roll Received | - |
| | | 10/26/2021 | $3,102.00 | 3.50% | $108.57 | $3,210.57 | Rent Roll Received | $2,922.00 |
| | | 10/26/2022 | $3,210.57 | 4.00% | $128.42 | $3,338.99 | Rent Roll Received | $3,039.00 |
| | | 10/26/2023 | $3,338.99 | 3.20% | $106.85 | $3,445.84 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,136.00 |

### Apartment 001-507

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/21/2016 | $2,840.00 | | | $2,840.00 | Per 2016 Lease Agreement | $2,840.00 |
| | | 2/21/2017 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,900.00 |
| | | 2/21/2018 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,900.00 |
| | | 10/7/2019 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $3,006.00 |
| | | 10/14/2020 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,700.00 |
| | | 10/19/2021 | $2,840.00 | 3.50% | $99.40 | $2,939.40 | Rent Roll Received | $3,000.00 |
| | | 10/19/2022 | $2,939.40 | 4.00% | $117.58 | $3,056.98 | Rent Roll Received | - |
| | | 10/19/2023 | $3,056.98 | 3.20% | $97.82 | $3,154.80 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

### Apartment 001-508

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/13/2016 | $2,800.00 | | | $2,800.00 | Per 2016 Lease Agreement | $2,800.00 |
| | | 9/13/2017 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,920.00 |
| | | 4/27/2018 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,740.00 |
| | | 5/11/2019 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,830.00 |
| | | 8/11/2020 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,956.00 |
| | | 11/20/2021 | $2,800.00 | 3.70% | $103.60 | $2,903.60 | Rent Roll Received | $3,081.00 |
| | | 11/22/2022 | $2,903.60 | 4.00% | $116.14 | $3,019.74 | Rent Roll Received | $3,204.00 |
| | | 12/1/2023 | $3,019.74 | 3.70% | $111.73 | $3,131.47 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,316.00 |

### Apartment 001-510

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/7/2016 | $2,370.00 | | | $2,370.00 | Per 2016 Lease Agreement | $2,370.00 |
| | | 2/3/2017 | $2,370.00 | 0.00% | $0.00 | $2,370.00 | No Rent Roll Received | $2,255.00 |
| | | 2/3/2018 | $2,370.00 | 0.00% | $0.00 | $2,370.00 | No Rent Roll Received | - |
| | | 2/20/2019 | $2,370.00 | 0.00% | $0.00 | $2,370.00 | No Rent Roll Received | $2,505.00 |
| | | 6/2/2020 | $2,370.00 | 0.00% | $0.00 | $2,370.00 | No Rent Roll Received | $3,407.00 |
| | | 12/5/2020 | $2,370.00 | 0.00% | $0.00 | $2,370.00 | No Rent Roll Received | $2,157.00 |
| | | 12/5/2021 | $2,370.00 | 3.80% | $90.06 | $2,460.06 | Rent Roll Received | $2,481.00 |
| | | 11/10/2022 | $2,460.06 | 0.00% | $0.00 | $2,460.06 | Rent Roll Received - Increase Collected in Dec. 2021 | $2,580.24 |
| | | 11/14/2023 | $2,460.06 | 3.50% | $86.12 | $2,546.18 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,671.00 |

### Apartment 001-511

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/26/2016 | $4,090.00 | | | $4,090.00 | Per 2016 Lease Agreement | $4,090.00 |
| | | 5/26/2017 | $4,090.00 | 0.00% | $0.00 | $4,090.00 | No Rent Roll Received | $4,195.00 |
| | | 4/26/2018 | $4,090.00 | 0.00% | $0.00 | $4,090.00 | No Rent Roll Received | $4,257.00 |
| | | 4/28/2019 | $4,090.00 | 0.00% | $0.00 | $4,090.00 | No Rent Roll Received | $4,550.00 |
| | | 6/28/2020 | $4,090.00 | 0.00% | $0.00 | $4,090.00 | No Rent Roll Received | $4,226.00 |
| | | 6/30/2021 | $4,090.00 | 2.00% | $81.80 | $4,171.80 | Rent Roll Received | $4,226.00 |
| | | 7/2/2022 | $4,171.80 | 4.00% | $166.87 | $4,338.67 | Rent Roll Received | $5,596.00 |
| | | 7/4/2023 | $4,338.67 | 3.70% | $160.53 | $4,499.20 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,820.00 |

### Apartment 001-512

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/27/2016 | $2,400.00 | | | $2,400.00 | Per 2016 Lease Agreement | $2,400.00 |
| | | 8/1/2017 | $2,400.00 | 0.00% | $0.00 | $2,400.00 | No Rent Roll Received | $2,365.00 |
| | | 7/20/2018 | $2,400.00 | 0.00% | $0.00 | $2,400.00 | No Rent Roll Received | $2,280.00 |
| | | 7/23/2019 | $2,400.00 | 0.00% | $0.00 | $2,400.00 | No Rent Roll Received | $2,375.00 |
| | | 11/19/2020 | $2,400.00 | 0.00% | $0.00 | $2,400.00 | No Rent Roll Received | $2,004.00 |
| | | 5/9/2021 | $2,400.00 | 1.40% | $33.60 | $2,433.60 | Rent Roll Received | $2,154.00 |
| | | 5/11/2022 | $2,400.00 | 4.00% | $96.00 | $2,496.00 | Rent Roll Received | $2,831.00 |
| | | 5/11/2023 | $2,496.00 | 4.00% | $99.84 | $2,595.84 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,944.00 |

**Apartment 001-514**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/26/2016 | $3,784.00 | | | $3,784.00 | Per 2016 Lease Agreement | $3,784.00 |
| | | 5/26/2017 | $3,784.00 | 0.00% | $0.00 | $3,784.00 | No Rent Roll Received | $3,884.00 |
| | | 5/26/2018 | $3,784.00 | 0.00% | $0.00 | $3,784.00 | No Rent Roll Received | - |
| | | 5/14/2019 | $3,784.00 | 0.00% | $0.00 | $3,784.00 | No Rent Roll Received | $3,584.00 |
| | | 5/19/2020 | $3,784.00 | 0.00% | $0.00 | $3,784.00 | No Rent Roll Received | $3,584.00 |
| | | 11/21/2020 | $3,784.00 | 0.00% | $0.00 | $3,784.00 | No Rent Roll Received | $3,829.00 |
| | | 11/21/2021 | $3,784.00 | 3.70% | $140.01 | $3,924.01 | Rent Roll Received | $3,514.00 |
| | | 11/26/2021 | $3,924.01 | 0.00% | $0.00 | $3,924.01 | Rent Roll Received - Less than 12 month tenant turnover | $4,049.00 |
| | | 5/13/2022 | $3,924.01 | 0.00% | $0.00 | $3,924.01 | Rent Roll Received - Increase Collected in Nov. 2021 | $4,624.00 |
| | | 5/17/2023 | $3,924.01 | 4.00% | $156.96 | $4,080.97 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,809.00 |

**Apartment 001-515**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/5/2016 | $3,350.00 | | | $3,350.00 | Per 2016 Lease Agreement | $3,350.00 |
| | | 7/11/2017 | $3,350.00 | 0.00% | $0.00 | $3,350.00 | No Rent Roll Received | $3,550.00 |
| | | 7/11/2018 | $3,350.00 | 0.00% | $0.00 | $3,350.00 | No Rent Roll Received | - |
| | | 7/11/2019 | $3,350.00 | 0.00% | $0.00 | $3,350.00 | No Rent Roll Received | $3,600.00 |
| | | 7/11/2020 | $3,350.00 | 0.00% | $0.00 | $3,350.00 | No Rent Roll Received | - |
| | | 8/17/2021 | $3,350.00 | 3.20% | $107.20 | $3,457.20 | Rent Roll Received | $3,421.00 |
| | | 8/17/2022 | $3,457.20 | 4.00% | $138.29 | $3,595.49 | Rent Roll Received | $4,139.00 |
| | | 8/22/2023 | $3,595.49 | 3.50% | $125.84 | $3,721.33 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,284.00 |

**Apartment 001-601**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/12/2016 | $3,795.00 | | | $3,795.00 | Per 2016 Lease Agreement | $3,795.00 |
| | | 7/12/2017 | $3,795.00 | 0.00% | $0.00 | $3,795.00 | No Rent Roll Received | $3,927.00 |
| | | 7/12/2018 | $3,795.00 | 0.00% | $0.00 | $3,795.00 | No Rent Roll Received | - |
| | | 7/16/2019 | $3,795.00 | 0.00% | $0.00 | $3,795.00 | No Rent Roll Received | $4,015.00 |
| | | 7/16/2020 | $3,795.00 | 0.00% | $0.00 | $3,795.00 | No Rent Roll Received | $4,015.00 |
| | | 7/1/2021 | $3,795.00 | 3.20% | $121.44 | $3,916.44 | Rent Roll Received | $4,051.00 |
| | | 9/16/2022 | $3,916.14 | 4.00% | $156.65 | $4,072.79 | Rent Roll Received | $4,529.00 |
| | | 9/16/2023 | $4,072.79 | 2.50% | $101.82 | $4,174.61 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,481.00 |

**Apartment 001-602**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/14/2016 | $3,635.00 | | | $3,635.00 | Per 2016 Lease Agreement | $3,635.00 |
| | | 5/16/2017 | $3,635.00 | 0.00% | $0.00 | $3,635.00 | No Rent Roll Received | $3,815.00 |
| | | 5/16/2018 | $3,635.00 | 0.00% | $0.00 | $3,635.00 | No Rent Roll Received | - |
| | | 5/21/2019 | $3,635.00 | 0.00% | $0.00 | $3,635.00 | No Rent Roll Received | $3,892.00 |
| | | 5/21/2020 | $3,635.00 | 0.00% | $0.00 | $3,635.00 | No Rent Roll Received | - |
| | | 8/20/2021 | $3,635.00 | 3.20% | $116.32 | $3,751.32 | Rent Roll Received | $3,925.00 |
| | | 8/24/2022 | $3,751.32 | 4.00% | $150.05 | $3,901.37 | Rent Roll Received - 2 Different lease agreements with different rates | $4,082.00 |
| | | 8/24/2022 | $3,901.37 | 0.00% | $0.00 | $3,901.37 | Rent Roll Received - 2 Different lease agreements with different rates | $4,450.00 |
| | | 8/24/2023 | $3,901.37 | 3.50% | $136.55 | $4,037.92 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,225.00 |

**Apartment 001-603**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ████ | ████ | 5/17/2016 | $3,044.00 | | | $3,044.00 | Per 2016 Lease Agreement | $3,044.00 |
| | | 5/17/2017 | $3,044.00 | 0.00% | $0.00 | $3,044.00 | No Rent Roll Received | $3,147.00 |
| | | 5/22/2018 | $3,044.00 | 0.00% | $0.00 | $3,044.00 | No Rent Roll Received | $3,195.00 |
| | | 5/22/2019 | $3,044.00 | 0.00% | $0.00 | $3,044.00 | No Rent Roll Received | $3,522.00 |
| | | 2/14/2020 | $3,044.00 | 0.00% | $0.00 | $3,044.00 | No Rent Roll Received | $3,309.00 |
| | | 2/16/2021 | $3,044.00 | 1.40% | $42.61 | $3,086.61 | Rent Roll Received | $3,309.00 |
| | | 2/16/2022 | $3,086.61 | 4.00% | $123.46 | $3,210.07 | Rent Roll Received – 6 month lease agreement | $3,788.00 |
| | | 11/11/2022 | $3,210.07 | 0.00% | $0.00 | $3,210.07 | Rent Roll Received | $3,512.00 |
| | | 11/14/2023 | $3,210.07 | 3.50% | $112.35 | $3,322.42 | Rent Roll Received – Permitted Base Rent for Prospective Tenant(s) | $3,635.00 |

### Apartment 001-604

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ████ | ████ | | | | | | Per 2016 Lease Agreement | - |
| | | 2/1/2017 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,715.00 |
| | | 8/10/2018 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,975.00 |
| | | 8/13/2019 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $3,094.00 |
| | | 9/26/2020 | $2,715.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,775.00 |
| | | 10/5/2021 | $2,715.00 | 3.50% | $95.03 | $2,810.03 | No Rent Roll Received | $3,130.00 |
| | | 10/26/2022 | $2,810.03 | 4.00% | $112.40 | $2,922.43 | Rent Roll Received – 2 Different lease agreements with different rates | $3,255.00 |
| | | 10/26/2022 | $2,922.43 | 0.00% | $0.00 | $2,922.43 | Rent Roll Received – 2 Different lease agreements with different rates | $3,270.00 |
| | | 10/24/2023 | $2,922.43 | 3.50% | $102.29 | $3,024.72 | Rent Roll Received – Permitted Base Rent for Prospective Tenant(s) | $3,359.00 |

### Apartment 001-605

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ████ | ████ | 3/30/2016 | $2,807.00 | | | $2,807.00 | Per 2016 Lease Agreement | $2,807.00 |
| | | 8/30/2017 | $2,807.00 | 0.00% | $0.00 | $2,807.00 | No Rent Roll Received | $3,002.00 |
| | | 9/8/2018 | $2,807.00 | 0.00% | $0.00 | $2,807.00 | No Rent Roll Received | $2,995.00 |
| | | 9/10/2019 | $2,807.00 | 0.00% | $0.00 | $2,807.00 | No Rent Roll Received | $3,300.00 |
| | | 9/17/2020 | $2,807.00 | 0.00% | $0.00 | $2,807.00 | No Rent Roll Received | $2,827.00 |
| | | 9/21/2021 | $2,807.00 | 4.00% | $112.28 | $2,919.28 | Rent Roll Received | $2,939.00 |
| | | 9/22/2022 | $2,919.28 | 4.00% | $116.77 | $3,036.05 | Rent Roll Received – 2 Different lease agreements with different rates | $3,057.00 |
| | | 9/22/2022 | $3,036.05 | 0.00% | $0.00 | $3,036.05 | Rent Roll Received – 2 Different lease agreements with different rates | $3,421.00 |
| | | 10/4/2023 | $3,036.05 | 3.20% | $97.15 | $3,133.20 | Rent Roll Received – Permitted Base Rent for Prospective Tenant(s) | $3,188.00 |

### Apartment 001-606

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ████ | ████ | 5/4/2016 | $2,800.00 | | | $2,800.00 | Per 2016 Lease Agreement | $2,800.00 |
| | | 5/4/2017 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,979.00 |
| | | 5/4/2018 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | - |
| | | 3/17/2019 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,860.00 |
| | | 3/18/2020 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $3,102.00 |
| | | 3/18/2021 | $2,800.00 | 1.60% | $44.80 | $2,844.80 | Rent Roll Received | $2,750.00 |
| | | 3/22/2022 | $2,844.80 | 4.00% | $113.79 | $2,958.59 | Rent Roll Received | $3,241.00 |
| | | 3/22/2023 | $2,958.59 | 4.00% | $118.34 | $3,076.93 | Rent Roll Received – Permitted Base Rent for Prospective Tenant(s) | $3,371.00 |

### Apartment 001-607

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ████ | ████ | 6/25/2016 | $2,845.00 | | | $2,845.00 | Per 2016 Lease Agreement | $2,845.00 |
| | | 6/28/2017 | $2,845.00 | 0.00% | $0.00 | $2,845.00 | No Rent Roll Received | $2,940.00 |
| | | 6/28/2018 | $2,845.00 | 0.00% | $0.00 | $2,845.00 | No Rent Roll Received | $2,940.00 |
| | | 7/2/2019 | $2,845.00 | 0.00% | $0.00 | $2,845.00 | No Rent Roll Received | $3,142.00 |
| | | 7/2/2020 | $2,845.00 | 0.00% | $0.00 | $2,845.00 | No Rent Roll Received | - |
| | | 1/20/2021 | $2,845.00 | 1.70% | $48.37 | $2,893.37 | Rent Roll Received | $2,722.00 |
| | | 1/20/2022 | $2,893.37 | 4.00% | $115.73 | $3,009.10 | Rent Roll Received | - |
| | | 1/25/2023 | $3,009.10 | 4.00% | $120.36 | $3,129.46 | Rent Roll Received | $3,248.00 |

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███ | | 7/14/2023 | $3,129.46 | 0.00% | $0.00 | $3,129.46 | Rent Roll Received - Increase in July 2023 - Permitted Base Rent for Prospective Tenant(s) | $3,248.00 |

**Apartment 001-608**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/8/2016 | $2,862.00 | | | $2,862.00 | Per 2016 Lease Agreement | $2,862.00 |
| | | 6/8/2017 | $2,862.00 | 0.00% | $0.00 | $2,862.00 | No Rent Roll Received | $3,010.00 |
| | | 6/15/2018 | $2,862.00 | 0.00% | $0.00 | $2,862.00 | No Rent Roll Received | $2,770.00 |
| | | 6/15/2019 | $2,862.00 | 0.00% | $0.00 | $2,862.00 | No Rent Roll Received | - |
| | | 6/3/2020 | $2,862.00 | 0.00% | $0.00 | $2,862.00 | No Rent Roll Received | $2,734.00 |
| | | 6/24/2021 | $2,862.00 | 2.00% | $57.24 | $2,919.24 | Rent Roll Received | $2,975.00 |
| | | 6/28/2022 | $2,919.24 | 4.00% | $116.77 | $3,036.01 | Rent Roll Received | $3,480.00 |
| | | 7/4/2023 | $3,036.01 | 4.00% | $121.44 | $3,157.45 | Rent Roll Received - 2 Different lease agreements with different rates | $3,609.00 |
| | | 7/4/2023 | $3,157.45 | 0.00% | $0.00 | $3,157.45 | Rent Roll Received - 2 Different lease agreements with different rates | $3,619.00 |

**Apartment 001-609**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/24/2016 | $2,070.00 | | | $2,070.00 | Per 2016 Lease Agreement | $2,070.00 |
| | | 6/23/2017 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,065.00 |
| | | 10/25/2017 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,030.00 |
| | | 10/30/2018 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,151.00 |
| | | 7/1/2019 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,149.00 |
| | | 7/7/2020 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,149.00 |
| | | 7/16/2021 | $2,070.00 | 2.00% | $41.40 | $2,111.40 | Rent Roll Received | $2,091.00 |
| | | 7/19/2022 | $2,111.40 | 4.00% | $84.46 | $2,195.86 | Rent Roll Received | $2,719.00 |
| | | 9/21/2023 | $2,195.86 | 2.50% | $54.90 | $2,250.75 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,814.00 |

**Apartment 001-610**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/9/2016 | $2,435.00 | | | $2,435.00 | Per 2016 Lease Agreement | $2,435.00 |
| | | 10/25/2017 | $2,435.00 | 0.00% | $0.00 | $2,435.00 | No Rent Roll Received | $2,520.00 |
| | | 8/9/2018 | $2,435.00 | 0.00% | $0.00 | $2,435.00 | No Rent Roll Received | $2,540.00 |
| | | 8/9/2019 | $2,435.00 | 0.00% | $0.00 | $2,435.00 | No Rent Roll Received | $2,692.00 |
| | | 8/11/2020 | $2,435.00 | 0.00% | $0.00 | $2,435.00 | No Rent Roll Received | $2,692.00 |
| | | 8/11/2021 | $2,435.00 | 3.20% | $77.92 | $2,512.92 | Rent Roll Received | $2,699.00 |
| | | 8/10/2022 | $2,512.92 | 4.00% | $100.52 | $2,613.44 | Rent Roll Received | $3,100.00 |
| | | 8/22/2023 | $2,613.44 | 3.50% | $91.47 | $2,704.91 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,198.00 |

**Apartment 001-611**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/29/2016 | $2,075.00 | | | $2,075.00 | Per 2016 Lease Agreement | $2,075.00 |
| | | 12/29/2017 | $2,075.00 | 0.00% | $0.00 | $2,075.00 | No Rent Roll Received | - |
| | | 10/27/2018 | $2,075.00 | 0.00% | $0.00 | $2,075.00 | No Rent Roll Received | $2,225.00 |
| | | 10/29/2019 | $2,075.00 | 0.00% | $0.00 | $2,075.00 | No Rent Roll Received | $2,311.00 |
| | | 8/1/2020 | $2,075.00 | 0.00% | $0.00 | $2,075.00 | No Rent Roll Received | $2,552.00 |
| | | 10/16/2021 | $2,075.00 | 3.50% | $72.63 | $2,147.63 | Rent Roll Received | $2,206.00 |
| | | 6/23/2022 | $2,147.63 | 0.00% | $0.00 | $2,147.63 | Rent Roll Received - Increase Collected Oct. 2021 | $2,722.00 |
| | | 7/6/2023 | $2,147.63 | 3.70% | $79.46 | $2,227.09 | Rent Roll Received - 2 lease agreements with different rates | $2,823.00 |
| | | 7/6/2023 | $2,227.09 | 0.00% | $0.00 | $2,227.09 | Rent Roll Received - 2 lease agreements with different rates - Permitted Base Rent for Prospective Tenant(s) | $2,831.00 |

**Apartment 001-612**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/27/2016 | $2,346.00 | | | $2,346.00 | Per 2016 Lease Agreement | $2,346.00 |
| | | 12/27/2017 | $2,346.00 | 0.00% | $0.00 | $2,346.00 | No Rent Roll Received | - |
| | | 12/27/2018 | $2,346.00 | 0.00% | $0.00 | $2,346.00 | No Rent Roll Received | $2,573.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 12/27/2019 | $2,346.00 | 0.00% | $0.00 | $2,346.00 | No Rent Roll Received | $2,670.00 |
| 12/27/2020 | $2,346.00 | 0.00% | $0.00 | $2,346.00 | No Rent Roll Received | - |
| 5/24/2021 | $2,346.00 | 1.40% | $32.84 | $2,378.84 | Rent Roll Received | $2,320.00 |
| 5/27/2022 | $2,378.84 | 4.00% | $95.15 | $2,474.00 | Rent Roll Received | $2,785.00 |
| 5/30/2023 | $2,474.00 | 4.00% | $98.96 | $2,572.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,896.00 |

### Apartment 001-613

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/29/2016 | $1,965.00 | | | $1,965.00 | No Rent Roll Received | $1,965.00 |
| | | 9/29/2017 | $1,965.00 | 0.00% | $0.00 | $1,965.00 | No Rent Roll Received | $1,945.00 |
| | | 8/7/2018 | $1,965.00 | 0.00% | $0.00 | $1,965.00 | No Rent Roll Received | $2,200.00 |
| | | 8/13/2019 | $1,965.00 | 0.00% | $0.00 | $1,965.00 | No Rent Roll Received | $2,310.00 |
| | | 8/13/2020 | $1,965.00 | 0.00% | $0.00 | $1,965.00 | No Rent Roll Received | $2,330.00 |
| | | 8/13/2021 | $1,965.00 | 3.20% | $62.88 | $2,027.88 | Rent Roll Received | $2,377.00 |
| | | 8/13/2022 | $2,027.88 | 4.00% | $81.12 | $2,109.00 | Rent Roll Received | $2,615.00 |
| | | 8/15/2023 | $2,109.00 | 3.50% | $73.81 | $2,182.81 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,707.00 |

### Apartment 001-614

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/9/2016 | $3,525.00 | | | $3,525.00 | Per 2016 Lease Agreement | $3,525.00 |
| | | 3/8/2017 | $3,525.00 | 0.00% | $0.00 | $3,525.00 | No Rent Roll Received | $3,627.00 |
| | | 3/8/2018 | $3,525.00 | 0.00% | $0.00 | $3,525.00 | No Rent Roll Received | $3,770.00 |
| | | 3/8/2019 | $3,525.00 | 0.00% | $0.00 | $3,525.00 | No Rent Roll Received | $3,830.00 |
| | | 3/10/2020 | $3,525.00 | 0.00% | $0.00 | $3,525.00 | No Rent Roll Received | $3,975.00 |
| | | 3/16/2021 | $3,525.00 | 1.60% | $56.40 | $3,581.40 | Rent Roll Received | $3,495.00 |
| | | 3/16/2022 | $3,581.40 | 4.00% | $143.26 | $3,724.66 | Rent Roll Received | $4,133.00 |
| | | 3/21/2023 | $3,724.66 | 4.00% | $148.99 | $3,873.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,298.00 |

### Apartment 001-615

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/19/2016 | $3,493.00 | | | $3,493.00 | Per 2016 Lease Agreement | $3,493.00 |
| | | 7/19/2017 | $3,493.00 | 0.00% | $0.00 | $3,493.00 | No Rent Roll Received | $3,575.00 |
| | | 7/24/2018 | $3,493.00 | 0.00% | $0.00 | $3,493.00 | No Rent Roll Received | $3,625.00 |
| | | 7/30/2019 | $3,493.00 | 0.00% | $0.00 | $3,493.00 | No Rent Roll Received | $3,732.00 |
| | | 8/4/2020 | $3,493.00 | 0.00% | $0.00 | $3,493.00 | No Rent Roll Received | $3,732.00 |
| | | 8/10/2021 | $3,493.00 | 3.20% | $111.78 | $3,604.78 | Rent Roll Received | $3,790.00 |
| | | 8/10/2022 | $3,604.78 | 4.00% | $144.19 | $3,748.97 | Rent Roll Received | $4,485.00 |
| | | 8/15/2023 | $3,748.97 | 3.50% | $131.21 | $3,880.18 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,642.00 |

### Apartment 001-701

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/19/2016 | $3,825.00 | | | $3,825.00 | Per 2016 Lease Agreement | $3,825.00 |
| | | 4/17/2017 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | $4,015.00 |
| | | 4/17/2018 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | $4,095.00 |
| | | 4/17/2019 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | $4,150.00 |
| | | 4/17/2020 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | $4,150.00 |
| | | 5/1/2021 | $3,825.00 | 1.40% | $53.55 | $3,878.55 | Rent Roll Received | $3,934.00 |
| | | 8/2/2022 | $3,878.55 | 4.00% | $155.14 | $4,033.69 | Rent Roll Received | $4,982.00 |
| | | 8/8/2023 | $4,033.69 | 3.50% | $141.18 | $4,174.87 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,156.00 |

### Apartment 001-702

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/1/2016 | $4,047.00 | | | $4,047.00 | Per 2016 Lease Agreement | $4,047.00 |
| | | 4/1/2017 | $4,047.00 | 0.00% | $0.00 | $4,047.00 | No Rent Roll Received | - |
| | | 5/1/2018 | $4,047.00 | 0.00% | $0.00 | $4,047.00 | No Rent Roll Received | - |
| | | 6/1/2019 | $4,047.00 | 0.00% | $0.00 | $4,047.00 | No Rent Roll Received | - |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/19/2020 | $4,047.00 | 0.00% | $0.00 | $4,047.00 | No Rent Roll Received | $3,640.00 |
| | | 6/16/2021 | $4,047.00 | 2.00% | $80.94 | $4,127.94 | Rent Roll Received | $3,749.00 |
| | | 6/16/2022 | $4,127.94 | 4.00% | $165.12 | $4,293.06 | Rent Roll Received | $4,565.00 |
| | | 6/16/2023 | $4,293.06 | 4.00% | $171.72 | $4,464.78 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,748.00 |

**Apartment 001-703**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/8/2016 | $2,910.00 | | | $2,910.00 | Per 2016 Lease Agreement | $2,910.00 |
| | | 7/19/2017 | $2,910.00 | 0.00% | $0.00 | $2,910.00 | No Rent Roll Received | $3,055.00 |
| | | 7/24/2018 | $2,910.00 | 0.00% | $0.00 | $2,910.00 | No Rent Roll Received | $3,238.00 |
| | | 7/24/2019 | $2,910.00 | 0.00% | $0.00 | $2,910.00 | No Rent Roll Received | $3,432.00 |
| | | 7/24/2020 | $2,910.00 | 0.00% | $0.00 | $2,910.00 | No Rent Roll Received | $3,432.00 |
| | | 12/4/2021 | $2,910.00 | 3.80% | $110.58 | $3,020.58 | Rent Roll Received | $3,135.00 |
| | | 12/6/2022 | $3,020.58 | 4.00% | $120.82 | $3,141.40 | Rent Roll Received | $3,260.00 |
| | | 12/7/2023 | $3,141.40 | 3.70% | $116.23 | $3,257.63 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,431.00 |

**Apartment 001-704**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/26/2016 | $2,932.00 | | | $2,932.00 | Per 2016 Lease Agreement | $2,932.00 |
| | | 11/6/2017 | $2,932.00 | 0.00% | $0.00 | $2,932.00 | No Rent Roll Received | $2,810.00 |
| | | 11/6/2018 | $2,932.00 | 0.00% | $0.00 | $2,932.00 | No Rent Roll Received | $3,063.00 |
| | | 11/6/2019 | $2,932.00 | 0.00% | $0.00 | $2,932.00 | No Rent Roll Received | $3,063.00 |
| | | 10/9/2020 | $2,932.00 | 0.00% | $0.00 | $2,932.00 | No Rent Roll Received | $2,700.00 |
| | | 10/9/2021 | $2,932.00 | 3.50% | $102.62 | $3,034.62 | Rent Roll Received | - |
| | | 10/17/2022 | $3,034.62 | 4.00% | $121.38 | $3,156.00 | Rent Roll Received | $3,087.00 |
| | | 10/17/2023 | $3,156.00 | 3.20% | $97.58 | $3,253.58 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apartment 001-705**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/1/2016 | $2,825.00 | | | $2,825.00 | Per 2016 Lease Agreement | $2,825.00 |
| | | 4/1/2017 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | |
| | | 9/18/2018 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $3,075.00 |
| | | 6/1/2019 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,967.00 |
| | | 6/1/2020 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,967.00 |
| | | 6/8/2021 | $2,825.00 | 2.00% | $56.50 | $2,881.50 | Rent Roll Received | $2,899.00 |
| | | 6/20/2022 | $2,811.50 | 4.00% | $112.46 | $2,923.96 | Rent Roll Received | $3,642.00 |
| | | 6/20/2023 | $2,923.96 | 4.00% | $116.96 | $3,041.00 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,788.00 |

**Apartment 001-706**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/20/2016 | $2,800.00 | | | $2,800.00 | Per 2016 Lease Agreement | $2,800.00 |
| | | 5/21/2017 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,940.00 |
| | | 7/20/2018 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,900.00 |
| | | 7/23/2019 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $3,074.00 |
| | | 7/23/2020 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $3,074.00 |
| | | 1/22/2021 | $2,800.00 | 1.70% | $47.60 | $2,800.00 | Rent Roll Received | $2,680.00 |
| | | 1/15/2022 | $2,800.00 | 4.00% | $112.00 | $2,912.00 | Rent Roll Received | $3,135.00 |
| | | 5/18/2023 | $2,912.00 | 4.00% | $116.48 | $3,028.48 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,020.00 |

**Apartment 001-707**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/28/2016 | $3,040.00 | | | $3,040.00 | Per 2016 Lease Agreement | $3,040.00 |
| | | 1/10/2017 | $3,040.00 | 0.00% | $0.00 | $3,040.00 | No Rent Roll Received | $2,700.00 |
| | | 7/13/2018 | $3,040.00 | 0.00% | $0.00 | $3,040.00 | No Rent Roll Received | $2,855.00 |
| | | 7/14/2019 | $3,040.00 | 0.00% | $0.00 | $3,040.00 | No Rent Roll Received | $2,911.00 |
| | | 7/14/2020 | $3,040.00 | 0.00% | $0.00 | $3,040.00 | No Rent Roll Received | $2,911.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 7/14/2021 | $3,040.00 | 3.20% | $97.28 | $3,137.28 | Rent Roll Received | $2,940.00 |
| 7/17/2022 | $3,137.28 | 4.00% | $125.49 | $3,262.77 | Rent Roll Received | $3,585.00 |
| 7/18/2023 | $3,262.77 | 4.00% | $130.51 | $3,393.28 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,718.00 |

**Apartment 001-708**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/17/2016 | $2,969.00 | | | $2,969.00 | Per 2016 Lease Agreement | $2,969.00 |
| | | 6/6/2017 | $2,969.00 | 0.00% | $0.00 | $2,969.00 | No Rent Roll Received | $2,810.00 |
| | | 6/12/2018 | $2,969.00 | 0.00% | $0.00 | $2,969.00 | No Rent Roll Received | $2,979.00 |
| | | 6/12/2019 | $2,969.00 | 0.00% | $0.00 | $2,969.00 | No Rent Roll Received | $3,158.00 |
| | | 6/12/2020 | $2,969.00 | 0.00% | $0.00 | $2,969.00 | No Rent Roll Received | $3,158.00 |
| | | 12/16/2020 | $2,969.00 | 0.00% | $0.00 | $2,969.00 | Rent Roll Received | $3,347.00 |
| | | 5/1/2021 | $2,969.00 | 1.40% | $41.57 | $3,010.57 | Rent Roll Received | $2,620.00 |
| | | 4/26/2022 | $3,010.57 | 0.00% | $0.00 | $3,010.57 | Rent Roll Received - Increase Collected in May 2021 | $3,380.00 |
| | | 4/26/2023 | $3,010.57 | 4.00% | $120.42 | $3,131.00 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,515.00 |

**Apartment 001-709**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/23/2016 | $2,215.00 | | 0 | $2,215.00 | Per 2016 Lease Agreement | $2,215.00 |
| | | 12/23/2017 | $2,215.00 | 0.00% | $0.00 | $2,215.00 | No Rent Roll Received | $2,245.00 |
| | | 12/23/2018 | $2,215.00 | 0.00% | $0.00 | $2,215.00 | No Rent Roll Received | - |
| | | 12/23/2019 | $2,215.00 | 0.00% | $0.00 | $2,215.00 | No Rent Roll Received | $2,300.00 |
| | | 12/27/2020 | $2,215.00 | 0.00% | $0.00 | $2,215.00 | No Rent Roll Received | $2,194.00 |
| | | 1/5/2021 | $2,215.00 | 1.70% | $37.66 | $2,252.66 | Rent Roll Received | $2,194.00 |
| | | 1/13/2022 | $2,252.66 | 4.00% | $90.11 | $2,342.77 | Rent Roll Received | $2,109.00 |
| | | 1/14/2023 | $2,342.77 | 4.00% | $93.71 | $2,436.48 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,193.00 |

**Apartment 001-711**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/13/2016 | $2,283.00 | | | $2,283.00 | Per 2016 Lease Agreement | $2,283.00 |
| | | 6/26/2017 | $2,283.00 | 0.00% | $0.00 | $2,283.00 | No Rent Roll Received | $2,315.00 |
| | | 7/27/2018 | $2,283.00 | 0.00% | $0.00 | $2,283.00 | No Rent Roll Received | $2,444.00 |
| | | 5/22/2019 | $2,283.00 | 0.00% | $0.00 | $2,283.00 | No Rent Roll Received | $2,275.00 |
| | | 8/23/2020 | $2,283.00 | 0.00% | $0.00 | $2,283.00 | No Rent Roll Received | $2,366.00 |
| | | 6/5/2021 | $2,283.00 | 2.00% | $45.66 | $2,328.66 | Rent Roll Received | $2,125.00 |
| | | 6/1/2022 | $2,328.66 | 4.00% | $93.15 | $2,421.81 | Rent Roll Received | $2,551.00 |
| | | 12/6/2022 | $2,421.81 | 0.00% | $0.00 | $2,421.81 | Rent Roll Received - Increase Collected in June 2022 | $2,653.04 |
| | | 12/6/2023 | $2,421.81 | 3.70% | $87.85 | $2,509.66 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apartment 001-712**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/26/2016 | $2,240.00 | | | $2,240.00 | Per 2016 Lease Agreement | $2,240.00 |
| | | 6/26/2016 | $2,240.00 | 0.00% | $0.00 | $2,240.00 | No Rent Roll Received | $2,455.00 |
| | | 11/5/2016 | $2,240.00 | 0.00% | $0.00 | $2,240.00 | No Rent Roll Received | $2,390.00 |
| | | 11/7/2017 | $2,240.00 | 0.00% | $0.00 | $2,240.00 | No Rent Roll Received | $2,510.00 |
| | | 9/19/2018 | $2,240.00 | 0.00% | $0.00 | $2,240.00 | No Rent Roll Received | $2,570.00 |
| | | 10/1/2019 | $2,240.00 | 0.00% | $0.00 | $2,240.00 | No Rent Roll Received | $2,699.00 |
| | | 10/6/2020 | $2,240.00 | 0.00% | $0.00 | $2,240.00 | No Rent Roll Received | $2,475.00 |
| | | 10/11/2021 | $2,240.00 | 3.50% | $78.40 | $2,318.40 | Rent Roll Received | $2,630.00 |
| | | 10/18/2022 | $2,318.40 | 4.00% | $92.74 | $2,411.14 | Rent Roll Received | $3,100.00 |
| | | 10/20/2023 | $2,411.14 | 3.20% | $77.16 | $2,488.30 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,823.00 |

**Apartment 001-713**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/7/2016 | $2,150.00 | | | $2,150.00 | Per 2016 Lease Agreement | $2,150.00 |
| | | 8/5/2017 | $2,150.00 | 0.00% | $0.00 | $2,150.00 | No Rent Roll Received | $2,135.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 8/22/2018 | $2,150.00 | 0.00% | $0.00 | $2,150.00 | No Rent Roll Received | $2,315.00 |
| 8/27/2019 | $2,150.00 | 0.00% | $0.00 | $2,150.00 | No Rent Roll Received | $2,384.00 |
| 8/27/2020 | $2,150.00 | 0.00% | $0.00 | $2,150.00 | No Rent Roll Received | $2,432.00 |
| 8/27/2021 | $2,150.00 | 3.20% | $68.80 | $2,218.80 | Rent Roll Received | $2,456.00 |
| 8/30/2022 | $2,218.80 | 4.00% | $88.75 | $2,307.55 | Rent Roll Received | $2,702.00 |
| 9/5/2023 | $2,307.55 | 2.50% | $57.69 | $2,365.24 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,618.00 |

**Apartment 001-714**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/9/2016 | $3,712.00 | | | $3,712.00 | Per 2016 Lease Agreement | $3,712.00 |
| | | 11/9/2017 | $3,712.00 | 0.00% | $0.00 | $3,712.00 | No Rent Roll Received | |
| | | 11/9/2018 | $3,712.00 | 0.00% | $0.00 | $3,712.00 | No Rent Roll Received | |
| | | 11/9/2019 | $3,712.00 | 0.00% | $0.00 | $3,712.00 | No Rent Roll Received | $3,940.00 |
| | | 11/9/2020 | $3,712.00 | 0.00% | $0.00 | $3,712.00 | No Rent Roll Received | $3,940.00 |
| | | 11/9/2021 | $3,712.00 | 3.70% | $137.34 | $3,849.34 | Rent Roll Received | $3,999.00 |
| | | 11/9/2022 | $3,849.34 | 4.00% | $153.97 | $4,003.31 | Rent Roll Received | $4,150.00 |
| | | 11/17/2023 | $4,003.31 | 3.50% | $140.12 | $4,143.43 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,295.00 |

**Apartment 001-715**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/18/2016 | $3,495.00 | | | $3,495.00 | Per 2016 Lease Agreement | $3,495.00 |
| | | 6/20/2017 | $3,495.00 | 0.00% | $0.00 | $3,495.00 | No Rent Roll Received | $3,600.00 |
| | | 4/7/2018 | $3,495.00 | 0.00% | $0.00 | $3,495.00 | No Rent Roll Received | $3,455.00 |
| | | 4/8/2019 | $3,495.00 | 0.00% | $0.00 | $3,495.00 | No Rent Roll Received | $3,640.00 |
| | | 4/14/2020 | $3,495.00 | 0.00% | $0.00 | $3,495.00 | No Rent Roll Received | $3,808.00 |
| | | 4/20/2021 | $3,495.00 | 1.20% | $41.94 | $3,536.94 | Rent Roll Received | $3,505.00 |
| | | 4/20/2022 | $3,536.94 | 4.00% | $141.48 | $3,678.42 | Rent Roll Received | $3,995.00 |
| | | 10/29/2022 | $3,678.42 | 0.00% | $0.00 | $3,678.42 | Rent Roll Received - Increase Collected in April 2022 | $4,154.00 |
| | | 11/1/2023 | $3,678.42 | 3.50% | $128.74 | $3,807.16 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,288.00 |

**Apartment 001-801**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/16/2016 | | | | $3,855.00 | Per 2016 Lease Agreement | $3,855.00 |
| | | 12/3/2017 | $3,855.00 | 0.00% | $0.00 | $3,855.00 | No Rent Roll Received | $4,030.00 |
| | | 12/3/2018 | $3,855.00 | 0.00% | $0.00 | $3,855.00 | No Rent Roll Received | - |
| | | 12/2/2019 | $3,855.00 | 0.00% | $0.00 | $3,855.00 | No Rent Roll Received | - |
| | | 2/22/2020 | $3,855.00 | 0.00% | $0.00 | $3,855.00 | No Rent Roll Received | $4,419.00 |
| | | 5/25/2021 | $3,855.00 | 1.40% | $53.97 | $3,908.97 | Rent Roll Received | $4,019.00 |
| | | 5/31/2022 | $3,908.97 | 4.00% | $156.36 | $4,065.33 | Rent Roll Received | $4,848.00 |
| | | 5/31/2023 | $4,065.33 | 4.00% | $162.61 | $4,227.94 | Rent Roll Received | $5,042.00 |
| | | 9/14/2023 | $4,227.94 | 0.00% | $0.00 | $4,227.94 | Rent Roll Received - Increase collected in May 2023 (Less than 12 months) Pe | $4,969.00 |

**Apartment 001-802**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/22/2016 | | | | $3,505.00 | Per 2016 Lease Agreement | $3,505.00 |
| | | 8/22/2017 | $3,505.00 | 0.00% | $0.00 | $3,505.00 | No Rent Roll Received | $3,680.00 |
| | | 5/4/2018 | $3,505.00 | 0.00% | $0.00 | $3,505.00 | No Rent Roll Received | $3,825.00 |
| | | 5/7/2019 | $3,505.00 | 0.00% | $0.00 | $3,505.00 | No Rent Roll Received | $3,985.00 |
| | | 5/7/2020 | $3,505.00 | 0.00% | $0.00 | $3,505.00 | No Rent Roll Received – 2 lease agreements with different rates | $3,985.00 |
| | | 5/7/2020 | $3,505.00 | 0.00% | $0.00 | $3,505.00 | No Rent Roll Received – 2 lease agreements with different rates | $4,195.00 |
| | | 5/11/2021 | $3,505.00 | 4.00% | $140.20 | $3,645.20 | Rent Roll Received | $4,025.00 |
| | | 4/7/2022 | $3,645.20 | 0.00% | $0.00 | $3,645.20 | Rent Roll Received - Increase collected in May 2021 | $4,668.00 |
| | | 4/11/2023 | $3,645.20 | 4.00% | $145.81 | $3,791.01 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,855.00 |

**Apartment 001-803**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 7/7/2016 | | | | $3,161.00 | Per 2016 Lease Agreement | $3,161.00 |
| 11/28/2016 | $3,161.00 | 0.00% | $0.00 | $3,161.00 | No Rent Roll Received | $2,690.00 |
| 11/28/2017 | $3,161.00 | 0.00% | $0.00 | $3,161.00 | No Rent Roll Received | - |
| 11/28/2018 | $3,161.00 | 0.00% | $0.00 | $3,161.00 | No Rent Roll Received | - |
| 12/3/2019 | $3,161.00 | 0.00% | $0.00 | $3,161.00 | No Rent Roll Received | $3,107.00 |
| 12/9/2020 | $3,161.00 | 0.00% | $0.00 | $3,161.00 | No Rent Roll Received | $2,932.00 |
| 9/9/2021 | $3,161.00 | 4.00% | $126.44 | $3,287.44 | Rent Roll Received | $3,172.00 |
| 9/16/2022 | $3,287.44 | 4.00% | $131.50 | $3,418.94 | Rent Roll Received | $3,298.88 |
| 9/26/2023 | $3,418.94 | 2.50% | $85.47 | $3,504.41 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,381.00 |

**Apartment 001-804**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/30/2016 | | | | $3,012.00 | Per 2016 Lease Agreement | $3,012.00 |
| | | 4/22/2017 | $3,012.00 | 0.00% | $0.00 | $3,012.00 | No Rent Roll Received | $3,055.00 |
| | | 3/13/2018 | $3,012.00 | 0.00% | $0.00 | $3,012.00 | No Rent Roll Received | $2,765.00 |
| | | 3/9/2019 | $3,012.00 | 0.00% | $0.00 | $3,012.00 | No Rent Roll Received | $2,930.00 |
| | | 3/19/2020 | $3,012.00 | 0.00% | $0.00 | $3,012.00 | No Rent Roll Received | $3,095.00 |
| | | 10/31/2020 | $3,012.00 | 0.00% | $0.00 | $3,012.00 | No Rent Roll Received | $2,805.00 |
| | | 11/9/2021 | $3,012.00 | 3.70% | $111.44 | $3,123.44 | Rent Roll Received | $3,113.00 |
| | | 11/9/2022 | $3,123.44 | 4.00% | $124.94 | $3,248.38 | Rent Roll Received | $3,237.00 |
| | | 11/15/2023 | $3,248.38 | 3.50% | $113.69 | $3,362.07 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,350.00 |

**Apartment 001-805**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/6/2016 | | | | $2,975.00 | Per 2016 Lease Agreement | $2,975.00 |
| | | 9/6/2017 | $2,975.00 | 0.00% | $0.00 | $2,975.00 | No Rent Roll Received | $2,975.00 |
| | | 9/9/2018 | $2,975.00 | 0.00% | $0.00 | $2,975.00 | No Rent Roll Received | $3,080.00 |
| | | 4/5/2019 | $2,975.00 | 0.00% | $0.00 | $2,975.00 | No Rent Roll Received | $2,962.00 |
| | | 5/28/2020 | $2,975.00 | 0.00% | $0.00 | $2,975.00 | No Rent Roll Received | $2,762.00 |
| | | 6/2/2021 | $2,975.00 | 2.00% | $59.50 | $3,034.50 | Rent Roll Received | $2,845.00 |
| | | 6/1/2022 | $3,034.50 | 4.00% | $121.38 | $3,155.88 | Rent Roll Received | $3,495.00 |
| | | 6/1/2023 | $3,155.88 | 4.00% | $126.24 | $3,282.12 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,635.00 |

**Apartment 001-806**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/28/2016 | | | | $2,862.00 | Per 2016 Lease Agreement | $2,862.00 |
| | | 6/28/2017 | $2,862.00 | 0.00% | $0.00 | $2,862.00 | No Rent Roll Received | $2,998.00 |
| | | 6/28/2017 | $2,862.00 | 0.00% | $0.00 | $2,862.00 | No Rent Roll Received | $2,998.00 |
| | | 7/3/2019 | $2,862.00 | 0.00% | $0.00 | $2,862.00 | No Rent Roll Received | $3,220.00 |
| | | 7/7/2020 | $2,862.00 | 0.00% | $0.00 | $2,862.00 | No Rent Roll Received | $3,220.00 |
| | | 7/13/2021 | $2,862.00 | 3.20% | $91.58 | $2,953.58 | Rent Roll Received | $3,252.00 |
| | | 7/13/2022 | $2,953.58 | 4.00% | $118.14 | $3,071.72 | Rent Roll Received | $3,577.00 |
| | | 7/13/2023 | $3,071.72 | 3.70% | $113.65 | $3,185.37 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,709.00 |

**Apartment 001-807**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/19/2016 | | | | $3,121.00 | Per 2016 Lease Agreement | $3,121.00 |
| | | 4/26/2017 | $3,121.00 | 0.00% | $0.00 | $3,121.00 | No Rent Roll Received | $3,183.00 |
| | | 10/28/2018 | $3,121.00 | 0.00% | $0.00 | $3,121.00 | No Rent Roll Received | $3,140.00 |
| | | 10/28/2019 | $3,121.00 | 0.00% | $0.00 | $3,121.00 | No Rent Roll Received | $3,047.00 |
| | | 5/29/2020 | $3,121.00 | 0.00% | $0.00 | $3,121.00 | No Rent Roll Received | $2,762.00 |
| | | 6/2/2021 | $3,121.00 | 2.00% | $62.42 | $3,183.42 | Rent Roll Received | $2,820.00 |
| | | 6/7/2022 | $3,183.42 | 4.00% | $127.34 | $3,310.76 | Rent Roll Received | $3,497.00 |
| | | 4/24/2023 | $3,310.76 | 0.00% | $0.00 | $3,310.76 | Rent Roll Received - Increase collected in June 2022 - 2 lease agreements with | $3,637.00 |
| | | 4/24/2023 | $3,310.76 | 0.00% | $0.00 | $3,310.76 | Rent Roll Received - Increase collected in June 2022 - 2 lease agreements with different rates - Permitted Base Rent for Prospective Tenant(s) | $3,697.00 |

**Apartment 001-808**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/4/2016 | | | | $2,850.00 | Per 2016 Lease Agreement | $2,850.00 |
| | | 10/4/2017 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,850.00 |
| | | 10/9/2018 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,089.00 |
| | | 10/9/2019 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,771.00 |
| | | 2/12/2020 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,229.00 |
| | | 3/31/2021 | $2,850.00 | 1.60% | $45.60 | $2,895.60 | Rent Roll Received | $2,630.00 |
| | | 4/18/2022 | $2,895.60 | 4.00% | $115.82 | $3,011.42 | Rent Roll Received | $3,375.00 |
| | | 4/19/2023 | $3,011.42 | 4.00% | $120.46 | $3,131.88 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,510.00 |

**Apartment 001-809**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/20/2016 | | | | $2,335.00 | Per 2016 Lease Agreement | $2,335.00 |
| | | 9/20/2017 | $2,335.00 | 0.00% | $0.00 | $2,335.00 | No Rent Roll Received | $2,405.00 |
| | | 9/20/2018 | $2,335.00 | 0.00% | $0.00 | $2,335.00 | No Rent Roll Received | $2,501.00 |
| | | 9/24/2019 | $2,335.00 | 0.00% | $0.00 | $2,335.00 | No Rent Roll Received | $2,551.00 |
| | | 10/8/2020 | $2,335.00 | 0.00% | $0.00 | $2,335.00 | No Rent Roll Received | $1,969.00 |
| | | 10/15/2021 | $2,335.00 | 3.50% | $81.73 | $2,416.73 | Rent Roll Received | $2,129.00 |
| | | 10/26/2022 | $2,416.73 | 4.00% | $96.67 | $2,513.40 | Rent Roll Received - 2 lease agreements running congruently | $2,212.00 |
| | | 10/26/2022 | $2,513.40 | 0.00% | $0.00 | $2,513.40 | Rent Roll Received - 2 lease agreements running congruently | $2,528.00 |
| | | 4/7/2023 | $2,513.40 | 4.00% | $100.54 | $2,613.94 | Rent Roll Received - (Increase Collected in October 2022) Permitted Base Ren | $2,300.00 |

**Apartment 001-810**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/1/2016 | | | | $2,575.00 | Per 2016 Lease Agreement | $2,575.00 |
| | | 8/24/2016 | $2,575.00 | 0.00% | $0.00 | $2,575.00 | No Rent Roll Received | $2,455.00 |
| | | 9/9/2017 | $2,575.00 | 0.00% | $0.00 | $2,575.00 | No Rent Roll Received | $2,530.00 |
| | | 9/14/2018 | $2,575.00 | 0.00% | $0.00 | $2,575.00 | No Rent Roll Received | $2,645.00 |
| | | 9/25/2019 | $2,575.00 | 0.00% | $0.00 | $2,575.00 | No Rent Roll Received | $2,750.00 |
| | | 9/29/2020 | $2,575.00 | 0.00% | $0.00 | $2,575.00 | No Rent Roll Received | $2,860.00 |
| | | 6/2/2021 | $2,575.00 | 2.00% | $51.50 | $2,626.50 | Rent Roll Received | $3,088.00 |
| | | 9/9/2021 | $2,626.50 | 0.00% | $0.00 | $2,626.50 | Rent Roll Received (Increase collected in June 2021) | $2,463.00 |
| | | 9/1/2022 | $2,626.50 | 4.00% | $105.06 | $2,731.56 | Rent Roll Received - 2 lease agreements running congruently | $2,561.52 |
| | | 9/1/2022 | $2,731.56 | 0.00% | $0.00 | $2,731.56 | Rent Roll Received - 2 lease agreements running congruently | $3,058.00 |
| | | 9/3/2023 | $2,731.56 | 3.50% | $95.60 | $2,827.16 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,626.00 |

**Apartment 001-811**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/10/2015 | | | | $2,040.00 | Per 2016 Lease Agreement | $2,040.00 |
| | | 11/28/2016 | $2,040.00 | 0.00% | $0.00 | $2,040.00 | No Rent Roll Received | $2,105.00 |
| | | 5/30/2017 | $2,040.00 | 0.00% | $0.00 | $2,040.00 | No Rent Roll Received | $2,263.00 |
| | | 11/2/2018 | $2,040.00 | 0.00% | $0.00 | $2,040.00 | No Rent Roll Received | $2,275.00 |
| | | 11/5/2019 | $2,040.00 | 0.00% | $0.00 | $2,040.00 | No Rent Roll Received | $2,412.00 |
| | | 7/16/2020 | $2,040.00 | 0.00% | $0.00 | $2,040.00 | No Rent Roll Received | $2,300.00 |
| | | 7/20/2021 | $2,040.00 | 3.20% | $65.28 | $2,105.28 | Rent Roll Received | $2,300.00 |
| | | 7/5/2022 | $2,105.28 | 4.00% | $84.21 | $2,189.49 | Rent Roll Received | $2,652.00 |
| | | 7/6/2023 | $2,189.49 | 3.70% | $81.01 | $2,270.50 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,750.00 |

**Apartment 001-812**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/22/2016 | | | | $2,624.00 | Per 2016 Lease Agreement | $2,624.00 |
| | | 7/1/2017 | $2,624.00 | 0.00% | $0.00 | $2,624.00 | No Rent Roll Received | $2,781.00 |
| | | 7/29/2018 | $2,624.00 | 0.00% | $0.00 | $2,624.00 | No Rent Roll Received | $3,280.00 |
| | | 4/29/2019 | $2,624.00 | 0.00% | $0.00 | $2,624.00 | No Rent Roll Received | $2,459.00 |

| | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|
| | 4/30/2020 | $2,624.00 | 0.00% | $0.00 | $2,624.00 | No Rent Roll Received | $2,459.00 |
| | 9/19/2020 | $2,624.00 | 0.00% | $0.00 | $2,624.00 | No Rent Roll Received | $2,398.00 |
| | 4/9/2021 | $2,624.00 | 1.20% | $31.49 | $2,655.49 | Rent Roll Received | $2,163.00 |
| | 4/19/2022 | $2,655.49 | 4.00% | $106.22 | $2,761.71 | Rent Roll Received | $2,995.00 |
| | 7/17/2023 | $2,761.71 | 3.70% | $102.18 | $2,863.89 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,115.00 |

### Apartment 001-813

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/29/2016 | | | | $2,250.00 | Per 2016 Lease Agreement | $2,250.00 |
| | | 9/29/2017 | $2,250.00 | 0.00% | $0.00 | $2,250.00 | No Rent Roll Received | - |
| | | 2/15/2018 | $2,250.00 | 0.00% | $0.00 | $2,250.00 | No Rent Roll Received | $2,005.00 |
| | | 7/12/2018 | $2,250.00 | 0.00% | $0.00 | $2,250.00 | No Rent Roll Received | $2,080.00 |
| | | 7/12/2019 | $2,250.00 | 0.00% | $0.00 | $2,250.00 | No Rent Roll Received | - |
| | | 6/18/2020 | $2,250.00 | 0.00% | $0.00 | $2,250.00 | No Rent Roll Received | $2,264.00 |
| | | 6/23/2021 | $2,250.00 | 2.00% | $45.00 | $2,295.00 | Rent Roll Received | $2,279.00 |
| | | 10/23/2021 | $2,295.00 | 0.00% | $0.00 | $2,295.00 | Rent Roll Received - Increase collected in June 2021 | $2,134.00 |
| | | 12/10/2022 | $2,295.00 | 4.00% | $91.80 | $2,386.80 | Rent Roll Received | $2,219.36 |
| | | 12/13/2023 | $2,386.80 | 3.70% | $88.31 | $2,475.11 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,301.00 |

### Apartment 001-814

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/22/2016 | | | | $4,115.00 | Per 2016 Lease Agreement | $4,115.00 |
| | | 3/22/2017 | $4,115.00 | 0.00% | $0.00 | $4,115.00 | No Rent Roll Received | $4,156.00 |
| | | 3/22/2018 | $4,115.00 | 0.00% | $0.00 | $4,115.00 | No Rent Roll Received | - |
| | | 3/22/2019 | $4,115.00 | 0.00% | $0.00 | $4,115.00 | No Rent Roll Received | $4,239.00 |
| | | 3/22/2020 | $4,115.00 | 0.00% | $0.00 | $4,115.00 | No Rent Roll Received | $4,323.00 |
| | | 4/1/2021 | $4,115.00 | 1.20% | $49.38 | $4,164.38 | Rent Roll Received | $2,264.00 |
| | | 4/12/2022 | $4,164.38 | 2.00% | $83.29 | $4,247.67 | Rent Roll Received | $2,279.00 |
| | | 6/1/2023 | $4,247.67 | 4.00% | $169.91 | $4,417.58 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,134.00 |

### Apartment 001-815

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/18/2016 | $3,827.00 | | | $3,827.00 | Per 2016 Lease Agreement | $3,827.00 |
| | | 5/18/2017 | $3,827.00 | 0.00% | $0.00 | $3,827.00 | No Rent Roll Received | $3,904.00 |
| | | 5/18/2018 | $3,827.00 | 0.00% | $0.00 | $3,827.00 | No Rent Roll Received | $4,099.00 |
| | | 5/26/2019 | $3,827.00 | 0.00% | $0.00 | $3,827.00 | No Rent Roll Received | $3,461.00 |
| | | 5/26/2020 | $3,827.00 | 0.00% | $0.00 | $3,827.00 | No Rent Roll Received | $3,461.00 |
| | | 6/16/2021 | $3,827.00 | 2.00% | $76.54 | $3,903.54 | Rent Roll Received | $3,572.00 |
| | | 7/1/2022 | $3,903.54 | 4.00% | $156.14 | $4,059.68 | Rent Roll Received | $4,662.00 |
| | | 7/4/2023 | $4,059.68 | 3.70% | $150.21 | $4,209.89 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,834.00 |

### Apartment 001-901

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/3/2016 | $3,925.00 | | | $3,925.00 | Per 2016 Lease Agreement | $3,925.00 |
| | | 7/3/2017 | $3,925.00 | 0.00% | $0.00 | $3,925.00 | No Rent Roll Received | - |
| | | 7/3/2018 | $3,925.00 | 0.00% | $0.00 | $3,925.00 | No Rent Roll Received | - |
| | | 7/4/2019 | $3,925.00 | 0.00% | $0.00 | $3,925.00 | No Rent Roll Received | $4,085.00 |
| | | 7/4/2020 | $3,925.00 | 0.00% | $0.00 | $3,925.00 | No Rent Roll Received | $4,085.00 |
| | | 7/4/2021 | $3,925.00 | 2.00% | $78.50 | $4,003.50 | Rent Roll Received | $3,644.00 |
| | | 6/2/2022 | $4,003.50 | 0.00% | $0.00 | $4,003.50 | Rent Roll Received - Increase collected in July 2021 | $4,808.00 |
| | | 6/2/2023 | $4,003.50 | 4.00% | $160.14 | $4,163.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,000.00 |

### Apartment 001-902

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/1/2016 | $3,850.00 | | | $3,850.00 | Per 2016 Lease Agreement | $3,850.00 |
| | | 6/1/2017 | $3,850.00 | 0.00% | $0.00 | $3,850.00 | No Rent Roll Received | $3,990.00 |

| | 6/1/2018 | $3,850.00 | 0.00% | $0.00 | $3,850.00 | No Rent Roll Received | - |
| | 6/1/2019 | $3,850.00 | 0.00% | $0.00 | $3,850.00 | No Rent Roll Received | $4,095.00 |
| | 9/23/2020 | $3,850.00 | 0.00% | $0.00 | $3,850.00 | No Rent Roll Received - Less than 12 month tenant turnover | $4,215.00 |
| | 12/12/2020 | $3,850.00 | 0.00% | $0.00 | $3,850.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,644.00 |
| | 1/18/2022 | $3,850.00 | 4.00% | $154.00 | $4,004.00 | Rent Roll Received | $4,049.00 |
| | 1/18/2023 | $4,004.00 | 4.00% | $160.16 | $4,164.16 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,211.00 |

### Apartment 001-903

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/18/2016 | $2,880.00 | | | $2,880.00 | Per 2016 Lease Agreement | $2,880.00 |
| | | 9/21/2017 | $2,880.00 | 0.00% | $0.00 | $2,880.00 | No Rent Roll Received | $3,114.00 |
| | | 9/21/2018 | $2,880.00 | 0.00% | $0.00 | $2,880.00 | No Rent Roll Received | - |
| | | 9/21/2019 | $2,880.00 | 0.00% | $0.00 | $2,880.00 | No Rent Roll Received | $3,301.00 |
| | | 9/21/2020 | $2,880.00 | 0.00% | $0.00 | $2,880.00 | No Rent Roll Received | $3,301.00 |
| | | 9/21/2021 | $2,880.00 | 4.00% | $115.20 | $2,995.20 | Rent Roll Received | $3,400.00 |
| | | 9/21/2022 | $2,995.20 | 4.00% | $119.81 | $3,115.01 | Rent Roll Received | $3,631.00 |
| | | 9/26/2023 | $3,115.01 | 2.50% | $77.88 | $3,192.88 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,624.00 |

### Apartment 001-904

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/18/2016 | $3,010.00 | | | $3,010.00 | Per 2016 Lease Agreement | $3,010.00 |
| | | 5/18/2017 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $3,160.00 |
| | | 5/18/2018 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $3,318.00 |
| | | 5/24/2019 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $2,946.00 |
| | | 5/26/2020 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $2,946.00 |
| | | 6/1/2021 | $3,010.00 | 2.00% | $60.20 | $3,070.20 | Rent Roll Received | $2,850.00 |
| | | 6/1/2022 | $3,070.20 | 4.00% | $122.81 | $3,193.01 | Rent Roll Received | $3,454.00 |
| | | 6/6/2023 | $3,193.01 | 4.00% | $127.72 | $3,320.73 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,592.00 |

### Apartment 001-905

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/23/2016 | $2,875.00 | | | $2,875.00 | Per 2016 Lease Agreement | $2,875.00 |
| | | 7/23/2017 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $2,875.00 |
| | | 7/24/2018 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $3,010.00 |
| | | 7/27/2019 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $3,038.00 |
| | | 7/28/2020 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $3,038.00 |
| | | 8/3/2021 | $2,875.00 | 3.20% | $92.00 | $2,967.00 | Rent Roll Received | $3,067.00 |
| | | 8/26/2022 | $2,967.00 | 4.00% | $118.68 | $3,085.68 | Rent Roll Received | $3,371.00 |
| | | 10/6/2023 | $3,085.68 | 3.20% | $98.74 | $3,184.42 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,292.00 |

### Apartment 001-906

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/6/2016 | $2,975.00 | | | $2,975.00 | Per 2016 Lease Agreement | $2,975.00 |
| | | 11/25/2017 | $2,975.00 | 0.00% | $0.00 | $2,975.00 | No Rent Roll Received | $2,975.00 |
| | | 11/25/2018 | $2,975.00 | 0.00% | $0.00 | $2,975.00 | No Rent Roll Received | - |
| | | 11/19/2019 | $2,975.00 | 0.00% | $0.00 | $2,975.00 | No Rent Roll Received | $3,195.00 |
| | | 11/17/2020 | $2,975.00 | 0.00% | $0.00 | $2,975.00 | No Rent Roll Received | $3,135.00 |
| | | 11/1/2021 | $2,975.00 | 3.70% | $110.08 | $3,085.08 | Rent Roll Received | $3,046.00 |
| | | 11/8/2022 | $3,085.08 | 4.00% | $123.40 | $3,208.48 | Rent Roll Received | $3,475.00 |
| | | 11/8/2023 | $3,208.48 | 3.50% | $112.30 | $3,320.77 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,279.00 |

### Apartment 001-907

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/7/2016 | $2,783.00 | | | $2,783.00 | Per 2016 Lease Agreement | $2,783.00 |
| | | 5/11/2017 | $2,783.00 | 0.00% | $0.00 | $2,783.00 | No Rent Roll Received | $3,125.00 |
| | | 5/2/2018 | $2,783.00 | 0.00% | $0.00 | $2,783.00 | No Rent Roll Received | $3,190.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 5/2/2019 | $2,783.00 | 0.00% | $0.00 | $2,783.00 | No Rent Roll Received | $3,255.00 |
| 5/2/2020 | $2,783.00 | 0.00% | $0.00 | $2,783.00 | No Rent Roll Received | $3,336.00 |
| 5/4/2021 | $2,783.00 | 1.40% | $38.96 | $2,821.96 | Rent Roll Received | $3,336.00 |
| 5/4/2022 | $2,821.96 | 4.00% | $112.88 | $2,934.84 | Rent Roll Received | |
| 5/2/2023 | $2,934.84 | 4.00% | $117.39 | $3,052.23 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,979.00 |

### Apartment 001-908

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/31/2016 | $2,895.00 | | | $2,895.00 | Per 2016 Lease Agreement | $2,895.00 |
| | | 7/31/2017 | $2,895.00 | 0.00% | $0.00 | $2,895.00 | No Rent Roll Received | $2,895.00 |
| | | 7/31/2018 | $2,895.00 | 0.00% | $0.00 | $2,895.00 | No Rent Roll Received | $2,984.00 |
| | | 8/1/2019 | $2,895.00 | 0.00% | $0.00 | $2,895.00 | No Rent Roll Received | $3,163.00 |
| | | 8/1/2020 | $2,895.00 | 0.00% | $0.00 | $2,895.00 | No Rent Roll Received | - |
| | | 8/1/2021 | $2,895.00 | 3.20% | $92.64 | $2,987.64 | Rent Roll Received | - |
| | | 8/1/2022 | $2,987.64 | 4.00% | $119.51 | $3,107.15 | Rent Roll Received | - |
| | | 8/1/2023 | $3,107.15 | 3.50% | $108.75 | $3,215.90 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

### Apartment 001-910

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/20/2016 | $2,420.00 | | | $2,420.00 | Per 2016 Lease Agreement | $2,420.00 |
| | | 8/20/2017 | $2,420.00 | 0.00% | $0.00 | $2,420.00 | No Rent Roll Received | - |
| | | 3/24/2018 | $2,420.00 | 0.00% | $0.00 | $2,420.00 | No Rent Roll Received | $2,395.00 |
| | | 4/1/2019 | $2,420.00 | 0.00% | $0.00 | $2,420.00 | No Rent Roll Received | $2,534.00 |
| | | 6/1/2020 | $2,420.00 | 0.00% | $0.00 | $2,420.00 | No Rent Roll Received | $2,299.00 |
| | | 5/19/2021 | $2,420.00 | 2.00% | $48.40 | $2,420.00 | Rent Roll Received | $2,444.00 |
| | | 6/3/2022 | $2,516.80 | 4.00% | $100.67 | $2,617.47 | Rent Roll Received | $3,079.00 |
| | | 6/6/2023 | $2,614.47 | 4.00% | $104.58 | $2,719.05 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,202.00 |

### Apartment 001-911

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/12/2016 | $2,305.00 | | | $2,305.00 | Per 2016 Lease Agreement | $2,305.00 |
| | | 8/10/2016 | $2,305.00 | 0.00% | $0.00 | $2,305.00 | No Rent Roll Received | $2,305.00 |
| | | 8/10/2017 | $2,305.00 | 0.00% | $0.00 | $2,305.00 | No Rent Roll Received | $2,170.00 |
| | | 8/20/2018 | $2,305.00 | 0.00% | $0.00 | $2,305.00 | No Rent Roll Received | $2,925.00 |
| | | 3/6/2019 | $2,305.00 | 0.00% | $0.00 | $2,305.00 | No Rent Roll Received | $2,170.00 |
| | | 3/20/2020 | $2,305.00 | 0.00% | $0.00 | $2,305.00 | No Rent Roll Received | $2,403.00 |
| | | 3/23/2021 | $2,305.00 | 1.60% | $36.88 | $2,341.88 | Rent Roll Received | $2,000.00 |
| | | 3/29/2022 | $2,341.88 | 4.00% | $93.68 | $2,435.56 | Rent Roll Received | $2,241.00 |
| | | 3/29/2023 | $2,435.56 | 4.00% | $97.42 | $2,532.98 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,331.00 |

### Apartment 001-912

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/26/2016 | $2,520.00 | | | $2,520.00 | Per 2016 Lease Agreement | $2,520.00 |
| | | 5/2/2017 | $2,520.00 | 0.00% | $0.00 | $2,520.00 | No Rent Roll Received | $2,679.00 |
| | | 5/2/2018 | $2,520.00 | 0.00% | $0.00 | $2,520.00 | No Rent Roll Received | $2,679.00 |
| | | 5/7/2019 | $2,520.00 | 0.00% | $0.00 | $2,520.00 | No Rent Roll Received | $2,780.00 |
| | | 8/22/2020 | $2,520.00 | 0.00% | $0.00 | $2,520.00 | No Rent Roll Received | $2,309.00 |
| | | 8/26/2021 | $2,520.00 | 3.20% | $80.64 | $2,600.64 | Rent Roll Received | $2,559.00 |
| | | 9/6/2022 | $2,600.64 | 4.00% | $104.03 | $2,704.67 | Rent Roll Received | $3,066.00 |
| | | 9/12/2023 | $2,704.67 | 2.50% | $67.62 | $2,772.29 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,728.00 |

### Apartment 001-913

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/19/2016 | $2,220.00 | | | $2,220.00 | Per 2016 Lease Agreement | $2,220.00 |
| | | 7/19/2017 | $2,220.00 | 0.00% | $0.00 | $2,200.00 | No Rent Roll Received | $2,255.00 |
| | | 7/15/2018 | $2,220.00 | 0.00% | $0.00 | $2,220.00 | No Rent Roll Received | $2,110.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 7/16/2019 | $2,220.00 | 0.00% | $0.00 | $2,220.00 | No Rent Roll Received | $2,237.00 |
| 9/18/2020 | $2,220.00 | 0.00% | $0.00 | $2,220.00 | No Rent Roll Received | $1,980.00 |
| 11/14/2020 | $2,220.00 | 0.00% | $0.00 | $2,220.00 | No Rent Roll Received | $1,566.67 |
| 11/14/2021 | $2,220.00 | 3.70% | $82.14 | $2,302.14 | Rent Roll Received | $1,880.00 |
| 9/22/2022 | $2,302.14 | 0.00% | $0.00 | $2,302.14 | Rent Roll Received - Less than 12 month Tenant Turnover | $2,800.00 |
| 9/30/2023 | $2,302.14 | 2.50% | $57.55 | $2,359.69 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,004.00 |

## Apartment 001-914

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 8/2/2016 | $3,750.00 | | | $3,750.00 | Per 2016 Lease Agreement | $3,750.00 |
| 8/2/2017 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,795.00 |
| 8/2/2018 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,870.00 |
| 8/6/2019 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,950.00 |
| 8/12/2020 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,950.00 |
| 8/17/2021 | $3,750.00 | 3.20% | $120.00 | $3,870.00 | Rent Roll Received | $3,950.00 |
| 8/23/2022 | $3,870.00 | 4.00% | $154.80 | $4,024.80 | Rent Roll Received | $4,550.00 |
| 8/23/2023 | $4,024.80 | 3.50% | $140.87 | $4,165.67 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,709.00 |

## Apartment 001-915

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 5/5/2016 | $3,556.00 | | | $3,556.00 | Per 2016 Lease Agreement | $3,556.00 |
| 5/14/2017 | $3,556.00 | 0.00% | $0.00 | $3,556.00 | No Rent Roll Received | $3,540.00 |
| 4/27/2018 | $3,556.00 | 0.00% | $0.00 | $3,556.00 | No Rent Roll Received | $3,505.00 |
| 4/30/2019 | $3,556.00 | 0.00% | $0.00 | $3,556.00 | No Rent Roll Received | $3,663.00 |
| 3/26/2020 | $3,556.00 | 0.00% | $0.00 | $3,556.00 | No Rent Roll Received | $3,910.00 |
| 4/6/2021 | $3,556.00 | 1.20% | $42.67 | $3,598.67 | Rent Roll Received | $3,500.00 |
| 4/12/2022 | $3,598.67 | 4.00% | $143.95 | $3,742.62 | Rent Roll Received | $4,176.00 |
| 4/15/2023 | $3,742.62 | 4.00% | $149.70 | $3,892.32 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,343.00 |

## Apt. # 001-1001

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 12/1/2016 | $3,975.00 | | | $3,975.00 | Per 2016 Lease Agreement | $3,975.00 |
| 12/5/2017 | $3,975.00 | 0.00% | $0.00 | $3,975.00 | No Rent Roll Received | $4,033.00 |
| 12/5/2018 | $3,975.00 | 0.00% | $0.00 | $3,975.00 | No Rent Roll Received | $4,153.00 |
| 12/5/2019 | $3,975.00 | 0.00% | $0.00 | $3,975.00 | No Rent Roll Received | - |
| 1/11/2020 | $3,975.00 | 0.00% | $0.00 | $3,975.00 | No Rent Roll Received | $4,359.00 |
| 1/19/2021 | $3,975.00 | 1.70% | $67.58 | $4,042.58 | Rent Roll Received | $4,359.00 |
| 1/19/2022 | $4,042.58 | 4.00% | $161.70 | $4,204.28 | Rent Roll Received | $4,708.00 |
| 1/18/2023 | $4,204.28 | 4.00% | $168.17 | $4,372.45 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,896.00 |

## Apt. # 001-1002

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 8/9/2016 | $3,870.00 | | | $3,870.00 | Per 2016 Lease Agreement | $3,870.00 |
| 8/9/2017 | $3,870.00 | 0.00% | $0.00 | $3,870.00 | No Rent Roll Received | $3,870.00 |
| 7/25/2018 | $3,870.00 | 0.00% | $0.00 | $3,870.00 | No Rent Roll Received | $3,860.00 |
| 8/9/2019 | $3,870.00 | 0.00% | $0.00 | $3,870.00 | No Rent Roll Received | $4,175.00 |
| 8/29/2020 | $3,870.00 | 0.00% | $0.00 | $3,870.00 | No Rent Roll Received | $3,734.00 |
| 9/1/2021 | $3,870.00 | 4.00% | $154.80 | $4,024.80 | Rent Roll Received | $3,851.00 |
| 9/1/2022 | $4,024.80 | 4.00% | $160.99 | $4,185.79 | Rent Roll Received - 2 lease agreements with different rates | $4,005.00 |
| 9/1/2022 | $4,185.79 | 0.00% | $0.00 | $4,185.79 | Rent Roll Received - 2 lease agreements with different rates | $4,695.00 |
| 9/5/2023 | $4,185.79 | 2.50% | $104.64 | $4,290.44 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,105.00 |
| 12/1/2023 | $4,290.44 | 0.00% | $0.00 | $4,290.44 | Rent Roll Received- Increase collected in Sept. 2023 - Permitted Base Rent for Prospective Tenant(s) | $4,165.00 |

## Apt. # 001-1003

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 5/25/2016 | $3,025.00 | | | $3,025.00 | Per 2016 Lease Agreement | $3,025.00 |
| 7/29/2016 | $3,025.00 | 0.00% | $0.00 | $3,025.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,805.00 |

| | 8/2/2017 | $3,025.00 | 0.00% | $0.00 | $3,025.00 | No Rent Roll Received | $2,955.00 |
| | 8/2/2018 | $3,025.00 | 0.00% | $0.00 | $3,025.00 | No Rent Roll Received | $3,000.00 |
| | 8/6/2019 | $3,025.00 | 0.00% | $0.00 | $3,025.00 | No Rent Roll Received | $3,180.00 |
| | 8/12/2020 | $3,025.00 | 0.00% | $0.00 | $3,025.00 | No Rent Roll Received | $3,180.00 |
| | 2/17/2021 | $3,025.00 | 1.40% | $42.35 | $3,067.35 | Rent Roll Received | $2,775.00 |
| | 2/22/2022 | $3,067.35 | 4.00% | $122.69 | $3,190.04 | Rent Roll Received | $3,227.00 |
| | 2/22/2023 | $3,190.04 | 4.00% | $127.60 | $3,317.65 | Rent Roll Received | $3,356.00 |
| | 2/6/2024 | $3,317.65 | 3.00% | $99.53 | $3,417.18 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,365.00 |

**Apt. # 001-1004**

| Residents Last Name(s) | Residents First Name(s) | Date of | Base Rent | CPI | Permitted | Permitted Base | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | |
| | | 1/5/2017 | $2,535.00 | 0.00% | $0.00 | $2,535.00 | No Rent Roll Received | $2,535.00 |
| | | 6/17/2018 | $2,535.00 | 0.00% | $0.00 | $2,535.00 | No Rent Roll Received | $2,935.00 |
| | | 5/3/2019 | $2,535.00 | 0.00% | $0.00 | $2,535.00 | No Rent Roll Received | $2,967.00 |
| | | 3/14/2020 | $2,535.00 | 0.00% | $0.00 | $2,535.00 | No Rent Roll Received | $3,146.00 |
| | | 3/19/2021 | $2,535.00 | 1.60% | $40.56 | $2,575.56 | Rent Roll Received | $2,836.00 |
| | | 3/22/2022 | $2,575.56 | 4.00% | $103.02 | $2,678.58 | Rent Roll Received | $3,281.00 |
| | | 3/22/2023 | $2,678.58 | 4.00% | $107.14 | $2,785.72 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apt. # 001-1005**

| Residents Last Name(s) | Residents First Name(s) | Date of | Base Rent | CPI | Permitted | Permitted Base | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/25/2016 | $2,840.00 | | | $2,840.00 | Per 2016 Lease Agreement | $2,840.00 |
| | | 3/2/2017 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,735.00 |
| | | 3/2/2018 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,735.00 |
| | | 3/5/2019 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $2,995.00 |
| | | 3/5/2020 | $2,840.00 | 0.00% | $0.00 | $2,840.00 | No Rent Roll Received | $3,140.00 |
| | | 3/9/2021 | $2,840.00 | 1.60% | $45.44 | $2,885.44 | Rent Roll Received | $3,140.00 |
| | | 3/15/2022 | $2,885.44 | 4.00% | $115.42 | $3,000.86 | Rent Roll Received | $3,391.00 |
| | | 3/15/2023 | $3,000.86 | 4.00% | $120.03 | $3,120.89 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,677.00 |

**Apt. # 001-1006**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/7/2016 | $2,865.00 | | | $2,865.00 | Per 2016 Lease Agreement | $2,865.00 |
| | | 6/16/2017 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,100.00 |
| | | 8/3/2018 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,127.00 |
| | | 8/13/2019 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,252.00 |
| | | 12/23/2019 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,051.00 |
| | | 12/23/2020 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $2,840.00 |
| | | 12/28/2021 | $2,865.00 | 3.80% | $108.87 | $2,973.87 | Rent Roll Received | $3,109.00 |
| | | 12/28/2022 | $2,973.87 | 4.00% | $118.95 | $3,092.82 | Rent Roll Received | - |
| | | 1/3/2023 | $3,092.82 | 0.00% | $0.00 | $3,092.82 | Rent Roll Received - Increase Collected Dec. 2022 - Permitted Base Rent for Prospective Tenant(s) | $2,840.00 |

**Apt. # 001-1007**

| Residents Last Name(s) | Residents First Name(s) | Date of | Base Rent | CPI | Permitted | Permitted Base | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/7/2016 | $3,034.00 | | | $3,034.00 | Per 2016 Lease Agreement | $3,034.00 |
| | | 3/7/2017 | $3,034.00 | 0.00% | $0.00 | $3,034.00 | No Rent Roll Received | $3,125.00 |
| | | 3/13/2018 | $3,034.00 | 0.00% | $0.00 | $3,034.00 | No Rent Roll Received | $3,281.00 |
| | | 3/13/2019 | $3,034.00 | 0.00% | $0.00 | $3,034.00 | No Rent Roll Received | $3,412.00 |
| | | 2/11/2020 | $3,034.00 | 0.00% | $0.00 | $3,034.00 | No Rent Roll Received | $3,223.00 |
| | | 2/17/2021 | $3,034.00 | 1.40% | $42.48 | $3,076.48 | Rent Roll Received | $2,792.00 |
| | | 2/17/2022 | $3,076.48 | 4.00% | $123.06 | $3,199.54 | Rent Roll Received | $3,231.00 |
| | | 2/17/2023 | $3,199.54 | 4.00% | $127.98 | $3,327.52 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,360.00 |

**Apt. # 001-1008**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/17/2016 | $3,252.00 | | | $3,252.00 | Per 2016 Lease Agreement | $3,252.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/17/2017 | $3,252.00 | 0.00% | $0.00 | $3,252.00 | No Rent Roll Received | - |
| | | 2/23/2018 | $3,252.00 | 0.00% | $0.00 | $3,252.00 | No Rent Roll Received | $2,815.00 |
| | | 3/6/2019 | $3,252.00 | 0.00% | $0.00 | $3,252.00 | No Rent Roll Received | $2,975.00 |
| | | 3/6/2020 | $3,252.00 | 0.00% | $0.00 | $3,252.00 | No Rent Roll Received | $3,065.00 |
| | | 3/12/2021 | $3,252.00 | 1.60% | $52.03 | $3,304.03 | Rent Roll Received | $2,766.00 |
| | | 4/1/2022 | $3,304.03 | 4.00% | $132.16 | $3,436.19 | Rent Roll Received | $3,386.00 |
| | | 4/4/2023 | $3,436.19 | 4.00% | $137.45 | $3,573.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,521.00 |

**Apt. # 001-1009**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/1/2016 | $2,075.00 | | | $2,075.00 | Per 2016 Lease Agreement | $2,075.00 |
| | | 4/28/2017 | $2,075.00 | 0.00% | $0.00 | $2,075.00 | No Rent Roll Received - 3 month lease agreement | $2,225.00 |
| | | 8/3/2017 | $2,075.00 | 0.00% | $0.00 | $2,075.00 | No Rent Roll Received | $2,095.00 |
| | | 8/7/2018 | $2,075.00 | 0.00% | $0.00 | $2,075.00 | No Rent Roll Received | $2,150.00 |
| | | 8/7/2019 | $2,075.00 | 0.00% | $0.00 | $2,075.00 | No Rent Roll Received | $2,408.00 |
| | | 12/10/2019 | $2,075.00 | 0.00% | $0.00 | $2,075.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,308.00 |
| | | 12/15/2020 | $2,075.00 | 0.00% | $0.00 | $2,075.00 | No Rent Roll Received | $1,990.00 |
| | | 12/21/2021 | $2,075.00 | 3.80% | $78.85 | $2,153.85 | Rent Roll Received | $2,102.00 |
| | | 12/24/2022 | $2,153.85 | 4.00% | $86.15 | $2,240.00 | Rent Roll Received - 2 lease agreements with different rates | $2,186.08 |
| | | 12/24/2022 | $2,240.00 | 0.00% | $0.00 | $2,240.00 | Rent Roll Received - 2 lease agreements with different rates | $2,335.00 |
| | | 12/26/2023 | $2,240.00 | 3.70% | $82.88 | $2,322.88 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,267.00 |

**Apt. # 001-1010**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/27/2016 | $2,470.00 | | | $2,470.00 | Per 2016 Lease Agreement | $2,470.00 |
| | | 6/1/2017 | $2,470.00 | 0.00% | $0.00 | $2,470.00 | No Rent Roll Received | $2,800.00 |
| | | 8/11/2017 | $2,470.00 | 0.00% | $0.00 | $2,470.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,635.00 |
| | | 8/29/2018 | $2,470.00 | 0.00% | $0.00 | $2,470.00 | No Rent Roll Received | $2,715.00 |
| | | 9/5/2019 | $2,470.00 | 0.00% | $0.00 | $2,470.00 | No Rent Roll Received | $2,691.00 |
| | | 6/5/2020 | $2,470.00 | 0.00% | $0.00 | $2,470.00 | No Rent Roll Received | $2,461.00 |
| | | 6/9/2021 | $2,470.00 | 2.00% | $49.40 | $2,519.40 | Rent Roll Received | $2,399.00 |
| | | 6/14/2022 | $2,519.40 | 4.00% | $100.78 | $2,620.18 | Rent Roll Received - 2 lease agreements with different rates | $3,139.00 |
| | | 6/14/2022 | $2,620.18 | 0.00% | $0.00 | $2,620.18 | Rent Roll Received - 2 lease agreements with different rates | $3,104.00 |
| | | 6/14/2023 | $2,620.18 | 4.00% | $104.81 | $2,724.98 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,228.00 |

**Apt. # 001-1012**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/8/2016 | $2,720.00 | | | $2,720.00 | Per 2016 Lease Agreement | $2,720.00 |
| | | 11/8/2017 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | - |
| | | 2/3/2018 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | $2,390.00 |
| | | 5/18/2019 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | $2,631.00 |
| | | 5/19/2020 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received - 2 lease agreements with different rates | $2,631.00 |
| | | 5/19/2020 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received - 2 lease agreements with different rates | $2,750.00 |
| | | 6/6/2021 | $2,720.00 | 2.00% | $54.40 | $2,774.40 | Rent Roll Received | $2,384.00 |
| | | 6/21/2022 | $2,774.40 | 4.00% | $110.98 | $2,885.38 | Rent Roll Received | $3,104.00 |
| | | 6/21/2023 | $2,885.38 | 4.00% | $115.42 | $3,000.79 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,280.00 |

**Apt. # 001-1013**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/15/2016 | $2,252.00 | | | $2,252.00 | Per 2016 Lease Agreement | $2,252.00 |
| | | 5/15/2017 | $2,252.00 | 0.00% | $0.00 | $2,252.00 | No Rent Roll Received | $2,315.00 |
| | | 2/17/2018 | $2,252.00 | 0.00% | $0.00 | $2,252.00 | No Rent Roll Received | $2,035.00 |
| | | 2/22/2019 | $2,252.00 | 0.00% | $0.00 | $2,252.00 | No Rent Roll Received | $2,085.00 |
| | | 2/25/2020 | $2,252.00 | 0.00% | $0.00 | $2,252.00 | No Rent Roll Received | $2,210.00 |
| | | 3/15/2021 | $2,252.00 | 1.60% | $36.03 | $2,288.03 | Rent Roll Received | $1,720.00 |
| | | 3/23/2022 | $2,288.03 | 4.00% | $91.52 | $2,379.55 | Rent Roll Received | $2,208.00 |
| | | 3/28/2023 | $2,379.55 | 4.00% | $95.18 | $2,474.73 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,296.00 |

**Apt. # 001-1014**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/13/2016 | $4,300.00 | | | $4,300.00 | Per 2016 Lease Agreement | $4,300.00 |
| | | 6/14/2017 | $4,300.00 | 0.00% | $0.00 | $4,300.00 | No Rent Roll Received | $4,175.00 |
| | | 6/19/2018 | $4,300.00 | 0.00% | $0.00 | $4,300.00 | No Rent Roll Received | $4,299.00 |
| | | 6/19/2019 | $4,300.00 | 0.00% | $0.00 | $4,300.00 | No Rent Roll Received | $4,557.00 |
| | | 6/19/2020 | $4,300.00 | 0.00% | $0.00 | $4,300.00 | No Rent Roll Received | $4,557.00 |
| | | 6/26/2021 | $4,300.00 | 2.00% | $86.00 | $4,386.00 | Rent Roll Received | $3,814.00 |
| | | 8/6/2022 | $4,386.00 | 4.00% | $175.44 | $4,561.44 | Rent Roll Received | $4,599.00 |
| | | 11/5/2022 | $4,561.44 | 0.00% | $0.00 | $4,561.44 | Rent Roll Received-Increase collected in August 2022 | $4,539.00 |
| | | 11/9/2023 | $4,561.44 | 3.50% | $159.65 | $4,721.09 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,698.00 |

**Apt. # 001-1015**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/28/2016 | $3,608.00 | | | $3,608.00 | Per 2016 Lease Agreement | $3,608.00 |
| | | 11/11/2017 | $3,608.00 | 0.00% | $0.00 | $3,608.00 | No Rent Roll Received | $3,575.00 |
| | | 11/13/2018 | $3,608.00 | 0.00% | $0.00 | $3,608.00 | No Rent Roll Received | $3,897.00 |
| | | 11/15/2019 | $3,608.00 | 0.00% | $0.00 | $3,608.00 | No Rent Roll Received | $3,933.00 |
| | | 11/24/2020 | $3,608.00 | 0.00% | $0.00 | $3,608.00 | No Rent Roll Received | $3,600.00 |
| | | 11/30/2021 | $3,608.00 | 3.70% | $133.50 | $3,741.50 | Rent Roll Received | $3,779.00 |
| | | 11/30/2022 | $3,741.50 | 4.00% | $149.66 | $3,891.16 | Rent Roll Received | - |
| | | 1/5/2023 | $3,891.16 | 0.00% | $0.00 | $3,891.16 | Rent Roll Received - Increase collected in Nov. 2022 Permitted Base Rent for | $3,930.00 |

**Apt. # 001-1101**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/25/2016 | $3,845.00 | | | $3,845.00 | Per 2016 Lease Agreement | $3,845.00 |
| | | 10/25/2017 | $3,845.00 | 0.00% | $0.00 | $3,845.00 | No Rent Roll Received | - |
| | | 10/30/2018 | $3,845.00 | 0.00% | $0.00 | $3,845.00 | No Rent Roll Received | $4,018.00 |
| | | 10/30/2019 | $3,845.00 | 0.00% | $0.00 | $3,845.00 | No Rent Roll Received | $4,225.00 |
| | | 11/10/2020 | $3,845.00 | 0.00% | $0.00 | $3,885.00 | No Rent Roll Received | $3,885.00 |
| | | 11/16/2021 | $3,845.00 | 3.70% | $142.27 | $3,987.27 | Rent Roll Received | $4,388.00 |
| | | 12/23/2022 | $3,987.27 | 4.00% | $159.49 | $4,146.76 | Rent Roll Received | $4,109.00 |
| | | 12/23/2023 | $4,146.76 | 3.70% | $153.43 | $4,300.19 | Permitted Base Rent for Prospective Tenant(s) | - |

**Apt. # 001-1102**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/27/2016 | $3,875.00 | | | $3,875.00 | Per 2016 Lease Agreement | $3,875.00 |
| | | 9/9/2017 | $3,875.00 | 0.00% | $0.00 | $3,875.00 | No Rent Roll Received | $3,855.00 |
| | | 9/18/2018 | $3,875.00 | 0.00% | $0.00 | $3,875.00 | No Rent Roll Received | $3,855.00 |
| | | 9/28/2019 | $3,875.00 | 0.00% | $0.00 | $3,875.00 | No Rent Roll Received | $4,207.00 |
| | | 9/28/2019 | $3,875.00 | 0.00% | $0.00 | $3,875.00 | No Rent Roll Recieved-(Two Lease Agreements in less than 12 mos.) | $4,207.00 |
| | | 7/4/2020 | $3,875.00 | 0.00% | $0.00 | $3,875.00 | No Rent Roll Received | $3,872.00 |
| | | 7/13/2021 | $3,875.00 | 3.20% | $124.00 | $3,999.00 | Rent Roll Received | $4,100.00 |
| | | 8/5/2022 | $3,999.00 | 4.00% | $159.96 | $4,158.96 | Rent Roll Received | $4,892.00 |
| | | 8/9/2023 | $4,158.96 | 3.50% | $145.56 | $4,304.52 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,063.00 |

**Apt. # 001-1103**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/18/2016 | $3,196.00 | | | $3,196.00 | Per 2016 Lease Agreement | $3,196.00 |
| | | 10/18/2017 | $3,196.00 | 0.00% | $0.00 | $3,196.00 | No Rent Roll Received | $3,200.00 |
| | | 4/20/2018 | $3,196.00 | 0.00% | $0.00 | $3,196.00 | No Rent Roll Received | $3,043.00 |
| | | 4/21/2019 | $3,196.00 | 0.00% | $0.00 | $3,196.00 | No Rent Roll Received | $3,100.00 |
| | | 5/25/2020 | $3,196.00 | 0.00% | $0.00 | $3,196.00 | No Rent Roll Received | $2,883.00 |
| | | 10/22/2021 | $3,196.00 | 3.50% | $111.86 | $3,307.86 | Rent Roll Received | $3,139.00 |
| | | 8/8/2022 | $3,307.86 | 0.00% | $0.00 | $3,307.86 | Rent Roll Received - Increase collected in Oct. 2021 | $3,768.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/8/2023 | $3,307.86 | 3.50% | $115.78 | $3,423.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,900.00 |

**Apt. # 001-1104**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/3/2016 | $2,925.00 | | | $2,925.00 | Per 2016 Lease Agreement | $2,925.00 |
| | | 8/8/2017 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $2,985.00 |
| | | 8/8/2018 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $3,046.00 |
| | | 8/16/2019 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $3,031.00 |
| | | 11/20/2020 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $2,896.00 |
| | | 11/20/2021 | $2,925.00 | 3.70% | $108.23 | $3,033.23 | Rent Roll Received | $3,200.00 |
| | | 11/22/2022 | $3,033.23 | 4.00% | $121.33 | $3,154.55 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $3,328.00 |
| | | 11/22/2022 | $3,154.55 | 0.00% | $0.00 | $3,154.55 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $3,591.00 |
| | | 11/28/2023 | $3,154.55 | 3.50% | $110.41 | $3,264.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,444.00 |

**Apt. # 001-1105**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/20/2016 | $3,020.00 | | | $3,020.00 | Per 2016 Lease Agreement | $3,020.00 |
| | | 10/20/2017 | $3,020.00 | 0.00% | $0.00 | $3,020.00 | No Rent Roll Received | $3,030.00 |
| | | 10/20/2018 | $3,020.00 | 0.00% | $0.00 | $3,020.00 | No Rent Roll Received | $3,105.00 |
| | | 10/20/2019 | $3,020.00 | 0.00% | $0.00 | $3,020.00 | No Rent Roll Received | $3,105.00 |
| | | 10/20/2020 | $3,020.00 | 0.00% | $0.00 | $3,020.00 | No Rent Roll Received | - |
| | | 1/20/2021 | $3,020.00 | 1.70% | $51.34 | $3,071.34 | Rent Roll Received | $2,800.00 |
| | | 1/20/2022 | $3,071.34 | 4.00% | $122.85 | $3,194.19 | Rent Roll Received | $3,100.00 |
| | | 1/20/2023 | $3,194.19 | 4.00% | $127.77 | $3,321.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,224.00 |

**Apt. # 001-1106**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/10/2016 | $2,855.00 | | | $2,855.00 | Per 2016 Lease Agreement | $2,855.00 |
| | | 3/14/2017 | $2,855.00 | 0.00% | $0.00 | $2,855.00 | No Rent Roll Received | $2,730.00 |
| | | 3/14/2018 | $2,855.00 | 0.00% | $0.00 | $2,855.00 | No Rent Roll Received | $2,730.00 |
| | | 3/23/2019 | $2,855.00 | 0.00% | $0.00 | $2,855.00 | No Rent Roll Received | $2,960.00 |
| | | 10/19/2019 | $2,855.00 | 0.00% | $0.00 | $2,855.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,054.00 |
| | | 10/21/2020 | $2,855.00 | 0.00% | $0.00 | $2,855.00 | No Rent Roll Received | $2,850.00 |
| | | 10/26/2021 | $2,855.00 | 3.50% | $99.93 | $2,954.93 | Rent Roll Received | $3,269.00 |
| | | 3/8/2022 | $2,954.93 | 0.00% | $0.00 | $2,954.93 | Rent Roll Received | $3,406.00 |
| | | 8/12/2022 | $2,954.93 | 4.00% | $118.20 | $3,073.13 | Rent Roll Received | $3,541.00 |
| | | 8/16/2023 | $3,073.13 | 3.50% | $107.56 | $3,180.69 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,665.00 |

**Apt. # 001-1107**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/16/2016 | $2,920.00 | | | $2,920.00 | Per 2016 Lease Agreement | $2,920.00 |
| | | 11/28/2017 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $3,040.00 |
| | | 12/4/2018 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $3,192.00 |
| | | 12/4/2019 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $3,278.00 |
| | | 12/4/2020 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $2,953.00 |
| | | 12/4/2021 | $2,920.00 | 3.80% | $110.96 | $3,030.96 | Rent Roll Received | $3,176.00 |
| | | 12/6/2022 | $3,030.96 | 4.00% | $121.24 | $3,152.20 | Rent Roll Received | $3,302.00 |
| | | 12/6/2023 | $3,152.20 | 3.70% | $116.63 | $3,268.83 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,424.00 |

**Apt. # 001-1108**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/18/2016 | $2,920.00 | | | $2,920.00 | Per 2016 Lease Agreement | $2,920.00 |
| | | 1/26/2017 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $2,690.00 |
| | | 5/23/2018 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $2,856.00 |
| | | 5/28/2019 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $2,960.00 |
| | | 12/19/2019 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,671.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/25/2020 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $3,671.00 |
| | | 5/25/2020 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received- 2 month lease agreement | $3,671.00 |
| | | 7/25/2020 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received- 2 month lease agreement | $3,964.00 |
| | | 10/2/2020 | $2,920.00 | 0.00% | $0.00 | $2,920.00 | No Rent Roll Received | $2,826.00 |
| | | 10/13/2021 | $2,920.00 | 3.50% | $102.20 | $3,022.20 | Rent Roll Received | $3,094.00 |
| | | 8/17/2022 | $3,022.20 | 0.00% | $0.00 | $3,022.20 | Rent Roll Received - Increase collected Oct. 2021 | $3,811.00 |
| | | 8/22/2023 | $3,022.20 | 3.50% | $105.78 | $3,127.98 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,944.00 |

**Apt. # 001-1109**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/15/2016 | $2,390.00 | | | $2,390.00 | Per 2016 Lease Agreement | $2,390.00 |
| | | 6/15/2017 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,450.00 |
| | | 6/15/2018 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,450.00 |
| | | 6/16/2019 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,480.00 |
| | | 6/16/2020 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received - 3 month lease agreement | $2,480.00 |
| | | 9/16/2020 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received - 3 month lease agreement | $2,645.00 |
| | | 4/1/2021 | $2,390.00 | 1.20% | $28.68 | $2,418.68 | Rent Roll Received | $1,660.00 |
| | | 3/28/2022 | $2,418.68 | 0.00% | $0.00 | $2,418.68 | Rent Roll Received - Increase collected April 2021 | $2,305.00 |
| | | 3/28/2023 | $2,418.68 | 4.00% | $96.75 | $2,515.43 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,397.00 |

**Apt. # 001-1110**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/30/2016 | $2,485.00 | | | $2,485.00 | Per 2016 Lease Agreement | $2,485.00 |
| | | 9/24/2016 | $2,485.00 | 0.00% | $0.00 | $2,485.00 | No Rent Roll Received - 3 month lease agreement | $3,270.00 |
| | | 12/30/2016 | $2,485.00 | 0.00% | $0.00 | $2,485.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,305.00 |
| | | 12/30/2017 | $2,485.00 | 0.00% | $0.00 | $2,485.00 | No Rent Roll Received | $2,305.00 |
| | | 12/30/2018 | $2,485.00 | 0.00% | $0.00 | $2,485.00 | No Rent Roll Received | $2,305.00 |
| | | 6/10/2019 | $2,485.00 | 0.00% | $0.00 | $2,485.00 | No Rent Roll Received | $3,576.00 |
| | | 1/12/2020 | $2,485.00 | 0.00% | $0.00 | $2,485.00 | No Rent Roll Received | $2,636.00 |
| | | 5/23/2021 | $2,485.00 | 1.40% | $34.79 | $2,519.79 | Rent Roll Received | $2,289.00 |
| | | 4/18/2022 | $2,519.79 | 0.00% | $0.00 | $2,519.79 | Rent Roll Received - Increase collected May 2021 | $3,139.00 |
| | | 7/19/2023 | $2,519.79 | 3.70% | $93.23 | $2,613.02 | Rent Roll Received - 2 lease agreements with different rates | $3,255.00 |
| | | 7/19/2023 | $2,613.02 | 0.00% | $0.00 | $2,613.02 | Rent Roll Received - 2 lease agreements with different rates - Permitted Base Rent for Prospective Tenant(s) | $3,265.00 |

**Apt. # 001-1111**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/9/2016 | $2,390.00 | | | $2,390.00 | Per 2016 Lease Agreement | $2,390.00 |
| | | 5/5/2017 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,265.00 |
| | | 5/15/2018 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,355.00 |
| | | 1/4/2019 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,380.00 |
| | | 1/4/2019 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,380.00 |
| | | 1/7/2020 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,499.00 |
| | | 3/25/2021 | $2,390.00 | 1.60% | $38.24 | $2,428.24 | Rent Roll Received | $2,011.00 |
| | | 7/1/2022 | $2,428.24 | 4.00% | $97.13 | $2,525.37 | Rent Roll Received | $3,433.00 |
| | | 10/31/2022 | $2,525.37 | 0.00% | $0.00 | $2,525.37 | Rent Roll Received-Increase collected in July 2022 | $2,718.00 |
| | | 10/31/2023 | $2,525.37 | 3.20% | $80.81 | $2,606.18 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,805.00 |

**Apt. # 001-1112**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | |
| | | 1/16/2017 | $2,285.00 | 0.00% | $0.00 | $2,285.00 | No Rent Roll Received | $2,285.00 |
| | | 5/8/2018 | $2,285.00 | 0.00% | $0.00 | $2,285.00 | No Rent Roll Received | $2,350.00 |
| | | 5/21/2019 | $2,285.00 | 0.00% | $0.00 | $2,285.00 | No Rent Roll Received | $2,632.00 |
| | | 5/21/2020 | $2,285.00 | 0.00% | $0.00 | $2,285.00 | No Rent Roll Received | $2,632.00 |
| | | 11/21/2020 | $2,285.00 | 0.00% | $0.00 | $2,285.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,532.00 |
| | | 11/29/2021 | $2,285.00 | 3.70% | $84.55 | $2,369.55 | Rent Roll Received | $2,532.00 |

| | 11/29/2022 | $2,369.55 | 4.00% | $94.78 | $2,464.33 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $2,791.00 |
| | 11/29/2022 | $2,464.33 | 0.00% | $0.00 | $2,464.33 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $2,880.00 |
| | 11/29/2023 | $2,464.33 | 3.50% | $86.25 | $2,550.58 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,889.00 |

**Apt. # 001-1113**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/1/2016 | $2,255.00 | | | $2,255.00 | Per 2016 Lease Agreement | $2,255.00 |
| | | 7/1/2017 | $2,255.00 | 0.00% | $0.00 | $2,255.00 | No Rent Roll Received | $2,395.00 |
| | | 7/1/2018 | $2,255.00 | 0.00% | $0.00 | $2,255.00 | No Rent Roll Received | $2,395.00 |
| | | 7/6/2019 | $2,255.00 | 0.00% | $0.00 | $2,255.00 | No Rent Roll Received | $2,803.00 |
| | | 5/31/2020 | $2,255.00 | 0.00% | $0.00 | $2,255.00 | No Rent Roll Received | $2,184.00 |
| | | 10/14/2020 | $2,255.00 | 0.00% | $0.00 | $2,255.00 | No Rent Roll Received - Less than 12 month tenant turnover | $1,980.00 |
| | | 6/12/2021 | $2,255.00 | 2.00% | $45.10 | $2,300.10 | Rent Roll Received | $1,890.00 |
| | | 5/18/2022 | $2,300.10 | 0.00% | $0.00 | $2,300.10 | Rent Roll Received - Less than 12 month tenant turnover | $3,380.00 |
| | | 9/2/2022 | $2,300.10 | 4.00% | $92.00 | $2,392.10 | Rent Roll Received | $2,720.00 |
| | | 9/5/2023 | $2,392.10 | 2.50% | $59.80 | $2,451.90 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,788.00 |

**Apt. # 001-1114**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/23/2016 | $3,675.00 | | | $3,675.00 | Per 2016 Lease Agreement | $3,675.00 |
| | | 9/28/2017 | $3,675.00 | 0.00% | $0.00 | $3,675.00 | No Rent Roll Received | $3,690.00 |
| | | 9/29/2018 | $3,675.00 | 0.00% | $0.00 | $3,675.00 | No Rent Roll Received | $3,855.00 |
| | | 10/1/2019 | $3,675.00 | 0.00% | $0.00 | $3,675.00 | No Rent Roll Received | $3,984.00 |
| | | 10/2/2020 | $3,675.00 | 0.00% | $0.00 | $3,675.00 | No Rent Roll Received | $3,524.00 |
| | | 10/2/2021 | $3,675.00 | 3.50% | $128.63 | $3,803.63 | Rent Roll Received | $3,799.00 |
| | | 10/3/2022 | $3,803.63 | 4.00% | $152.15 | $3,955.78 | Rent Roll Received | $3,951.00 |
| | | 10/3/2022 | $3,955.77 | 0.00% | $0.00 | $3,955.77 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $4,360.00 |
| | | 10/5/2023 | $3,955.77 | 3.20% | $126.58 | $4,082.35 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,077.00 |

**Apt. # 001-1115**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | |
| | | 2/12/2017 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,645.00 |
| | | 2/13/2018 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,745.00 |
| | | 2/13/2019 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,895.00 |
| | | 2/13/2020 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,985.00 |
| | | 7/8/2020 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,498.00 |
| | | 7/7/2021 | $3,645.00 | 3.20% | $116.64 | $3,761.64 | Rent Roll Received | $3,692.00 |
| | | 7/15/2022 | $3,761.64 | 4.00% | $150.47 | $3,912.11 | Rent Roll Received | $4,798.00 |
| | | 7/18/2023 | $3,912.11 | 3.70% | $144.75 | $4,056.85 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $4,976.00 |
| | | 7/18/2023 | $4,056.85 | 0.00% | $0.00 | 4056.85 | Rent Roll Received - 2 Lease Agreements Provded with Different Rents - Permitted Base Rent for Prospective Tenant(s) | $4,990.00 |

**Apt. # 001-1201**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/30/2016 | $3,750.00 | | | $3,750.00 | Per 2016 Lease Agreement | $3,750.00 |
| | | 3/30/2017 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,750.00 |
| | | 10/10/2017 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,906.60 |
| | | 4/30/2018 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | - |
| | | 5/30/2019 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,950.00 |
| | | 5/30/2020 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,950.00 |
| | | 1/23/2021 | $3,750.00 | 1.70% | $63.75 | $3,813.75 | Rent Roll Received | $3,856.00 |
| | | 1/23/2022 | $3,813.75 | 4.00% | $152.55 | $3,966.30 | Rent Roll Received | $4,483.00 |
| | | 4/11/2023 | $3,966.30 | 4.00% | $158.65 | $4,124.95 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,848.00 |

**Apt. # 001-1202**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/1/2016 | $3,830.00 | | | $3,830.00 | Per 2016 Lease Agreement | $3,830.00 |
| | | 10/10/2017 | $3,830.00 | 0.00% | $0.00 | $3,830.00 | No Rent Roll Received | $3,906.60 |
| | | 10/18/2018 | $3,830.00 | 0.00% | $0.00 | $3,830.00 | No Rent Roll Received | $4,105.00 |
| | | 10/22/2019 | $3,830.00 | 0.00% | $0.00 | $3,830.00 | No Rent Roll Received | $4,271.00 |
| | | 10/28/2020 | $3,830.00 | 0.00% | $0.00 | $3,830.00 | No Rent Roll Received | $4,271.00 |
| | | 11/2/2021 | $3,830.00 | 3.70% | $141.71 | $3,971.71 | Rent Roll Received | $4,315.00 |
| | | 11/1/2022 | $3,971.71 | 4.00% | $158.87 | $4,130.58 | Rent Roll Received | $4,488.00 |
| | | 11/1/2023 | $4,130.58 | 3.50% | $144.57 | $4,275.15 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,632.00 |

**Apt. # 001-1203**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/27/2016 | $2,760.00 | | | $2,760.00 | Per 2016 Lease Agreement | $2,760.00 |
| | | 2/28/2017 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $2,875.00 |
| | | 3/6/2018 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $3,200.00 |
| | | 8/6/2018 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,135.00 |
| | | 8/6/2019 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $3,290.00 |
| | | 8/16/2020 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $2,889.00 |
| | | 8/25/2021 | $2,760.00 | 3.20% | $88.32 | $2,848.32 | Rent Roll Received | $2,988.00 |
| | | 8/25/2022 | $2,848.32 | 4.00% | $113.93 | $2,962.25 | Rent Roll Received | $3,108.00 |
| | | 4/24/2023 | $2,962.25 | 0.00% | $0.00 | $2,962.25 | Rent Roll Received - Increase collected Aug. 2022 - Permitted Base Rent for Prospective Tenant(s) | $3,232.00 |

**Apt. # 001-1204**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 5/9/2017 | $2,897.00 | 0.00% | $0.00 | $2,897.00 | No Rent Roll Received | $2,897.00 |
| | | 5/15/2018 | $2,897.00 | 0.00% | $0.00 | $2,897.00 | No Rent Roll Received | $2,900.00 |
| | | 5/15/2019 | $2,897.00 | 0.00% | $0.00 | $2,897.00 | No Rent Roll Received | $2,958.00 |
| | | 12/9/2020 | $2,897.00 | 0.00% | $0.00 | $2,897.00 | No Rent Roll Received | $2,657.00 |
| | | 12/6/2021 | $2,897.00 | 3.80% | $110.09 | $3,007.09 | Rent Roll Received | $3,056.00 |
| | | 12/6/2022 | $3,007.09 | 4.00% | $120.28 | $3,127.37 | Rent Roll Received | $3,178.00 |
| | | 12/6/2023 | $3,127.37 | 3.70% | $115.71 | $3,243.08 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,296.00 |

**Apt. # 001-1205**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/5/2016 | $2,850.00 | | | $2,850.00 | Per 2016 Lease Agreement | $2,850.00 |
| | | 7/10/2017 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,985.00 |
| | | 7/10/2018 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,035.00 |
| | | 7/10/2019 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,100.00 |
| | | 7/14/2020 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,100.00 |
| | | 7/20/2021 | $2,850.00 | 3.20% | $91.20 | $2,941.20 | Rent Roll Received | $3,100.00 |
| | | 11/1/2022 | $2,941.20 | 4.00% | $117.65 | $3,058.85 | Rent Roll Received | $3,224.00 |
| | | 10/31/2023 | $3,058.85 | 3.20% | $97.88 | $3,156.73 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,327.00 |

**Apt. # 001-1206**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/30/2016 | $3,028.00 | | | $3,028.00 | Per 2016 Lease Agreement | $3,028.00 |
| | | 9/8/2017 | $3,028.00 | 0.00% | $0.00 | $3,028.00 | No Rent Roll Received | $2,995.00 |
| | | 9/11/2018 | $3,028.00 | 0.00% | $0.00 | $3,028.00 | No Rent Roll Received | $3,130.00 |
| | | 9/20/2019 | $3,028.00 | 0.00% | $0.00 | $3,028.00 | No Rent Roll Received | $3,187.00 |
| | | 9/22/2020 | $3,028.00 | 0.00% | $0.00 | $3,028.00 | No Rent Roll Received | $3,187.00 |
| | | 9/28/2021 | $3,028.00 | 4.00% | $121.12 | $3,149.12 | Rent Roll Received | $3,314.00 |
| | | 9/28/2022 | $3,149.12 | 4.00% | $125.96 | $3,275.08 | Rent Roll Received | $3,600.00 |
| | | 10/4/2023 | $3,275.08 | 3.20% | $104.80 | $3,379.89 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,557.00 |

**Apt. # 001-1207**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/20/2016 | $3,000.00 | | | $3,000.00 | Per 2016 Lease Agreement | $3,000.00 |
| | | 9/20/2017 | $3,000.00 | 0.00% | $0.00 | $3,000.00 | No Rent Roll Received | $3,000.00 |
| | | 9/20/2018 | $3,000.00 | 0.00% | $0.00 | $3,000.00 | No Rent Roll Received | $3,100.00 |
| | | 10/19/2019 | $3,000.00 | 0.00% | $0.00 | $3,000.00 | No Rent Roll Received | $3,124.00 |
| | | 8/15/2020 | $3,000.00 | 0.00% | $0.00 | $3,000.00 | No Rent Roll Received | $2,979.00 |
| | | 8/18/2021 | $3,000.00 | 3.20% | $96.00 | $3,096.00 | Rent Roll Received | $3,040.00 |
| | | 8/26/2022 | $3,096.00 | 4.00% | $123.84 | $3,219.84 | Rent Roll Received | $3,161.00 |
| | | 9/9/2023 | $3,219.84 | 2.50% | $80.50 | $3,300.34 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,288.00 |

**Apt. # 001-1208**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/25/2016 | $2,915.00 | | | $2,915.00 | Per 2016 Lease Agreement | $2,915.00 |
| | | 8/29/2017 | $2,915.00 | 0.00% | $0.00 | $2,915.00 | No Rent Roll Received | $2,973.30 |
| | | 8/31/2018 | $2,915.00 | 0.00% | $0.00 | $2,915.00 | No Rent Roll Received | $3,170.00 |
| | | 9/3/2019 | $2,915.00 | 0.00% | $0.00 | $2,915.00 | No Rent Roll Received | $3,305.00 |
| | | 9/3/2020 | $2,915.00 | 0.00% | $0.00 | $2,915.00 | No Rent Roll Received | $3,305.00 |
| | | 9/7/2021 | $2,915.00 | 4.00% | $116.60 | $3,031.60 | Rent Roll Received | $3,305.00 |
| | | 9/7/2022 | $3,031.60 | 4.00% | $121.26 | $3,152.86 | Rent Roll Received | $3,636.00 |
| | | 9/7/2023 | $3,152.86 | 2.50% | $78.82 | $3,231.69 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,523.00 |

**Apt. # 001-1209**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/10/2016 | $2,120.00 | | | $2,120.00 | Per 2016 Lease Agreement | $2,120.00 |
| | | 5/13/2017 | $2,120.00 | 0.00% | $0.00 | $2,120.00 | No Rent Roll Received | $2,605.00 |
| | | 8/21/2018 | $2,120.00 | 0.00% | $0.00 | $2,120.00 | No Rent Roll Received | $2,417.00 |
| | | 8/27/2019 | $2,120.00 | 0.00% | $0.00 | $2,120.00 | No Rent Roll Received | $2,359.00 |
| | | 8/28/2020 | $2,120.00 | 0.00% | $0.00 | $2,120.00 | No Rent Roll Received | $2,406.00 |
| | | 8/28/2021 | $2,120.00 | 3.20% | $67.84 | $2,187.84 | Rent Roll Received | $2,375.00 |
| | | 9/2/2022 | $2,187.84 | 4.00% | $87.51 | $2,275.35 | Rent Roll Received | $2,746.00 |
| | | 9/15/2023 | $2,275.35 | 2.50% | $56.88 | $2,332.24 | Rent Roll Received | $2,569.00 |
| | | 12/4/2023 | $2,332.24 | 0.00% | $0.00 | $2,332.24 | Rent Roll Received-Increase collected in Sept. 2023 - Permitted Base Rent for Prospective Tenant(s) | $2,569.00 |

**Apt. # 001-1210**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/20/2016 | $2,520.00 | | | $2,520.00 | Per 2016 Lease Agreement | $2,520.00 |
| | | 8/27/2016 | $2,520.00 | 0.00% | $0.00 | $2,520.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,450.00 |
| | | 8/31/2017 | $2,520.00 | 0.00% | $0.00 | $2,520.00 | No Rent Roll Received | $2,585.00 |
| | | 5/25/2018 | $2,520.00 | 0.00% | $0.00 | $2,520.00 | No Rent Roll Received | $2,577.00 |
| | | 5/25/2019 | $2,520.00 | 0.00% | $0.00 | $2,520.00 | No Rent Roll Received | $2,652.00 |
| | | 5/26/2020 | $2,520.00 | 0.00% | $0.00 | $2,520.00 | No Rent Roll Received | $2,790.00 |
| | | 4/14/2021 | $2,520.00 | 1.20% | $30.24 | $2,550.24 | Rent Roll Received | $2,155.00 |
| | | 4/19/2022 | $2,550.24 | 4.00% | $102.01 | $2,652.25 | Rent Roll Received | $3,148.00 |
| | | 4/19/2023 | $2,652.25 | 4.00% | $106.09 | $2,758.34 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apt. # 001-1211**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/22/2016 | $2,536.00 | | | $2,536.00 | Per 2016 Lease Agreement | $2,536.00 |
| | | 8/22/2017 | $2,536.00 | 0.00% | $0.00 | $2,536.00 | No Rent Roll Received | $2,615.00 |
| | | 9/7/2018 | $2,536.00 | 0.00% | $0.00 | $2,536.00 | No Rent Roll Received | $3,010.00 |
| | | 12/4/2018 | $2,536.00 | 0.00% | $0.00 | $2,536.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,377.00 |
| | | 3/31/2019 | $2,536.00 | 0.00% | $0.00 | $2,536.00 | No Rent Roll Received | $2,360.00 |
| | | 3/31/2020 | $2,536.00 | 0.00% | $0.00 | $2,536.00 | No Rent Roll Received | $2,525.00 |
| | | 8/22/2020 | $2,536.00 | 0.00% | $0.00 | $2,536.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,332.00 |

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/27/2021 | $2,536.00 | 3.20% | $81.15 | $2,617.15 | Rent Roll Received | $2,544.00 |
| | | 10/29/2021 | $2,617.15 | 0.00% | $0.00 | $2,617.15 | Rent Roll Received-Increase collected in Aug. 2021 | $2,159.00 |
| | | 11/2/2022 | $2,617.15 | 4.00% | $104.69 | $2,721.84 | Rent Roll Received | $2,657.00 |
| | | 11/12/2023 | $2,721.84 | 3.50% | $95.26 | $2,817.10 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,245.00 |

**Apt. # 001-1212**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/12/2016 | $2,847.00 | | | $2,847.00 | Per 2016 Lease Agreement | $2,847.00 |
| | | 7/11/2017 | $2,847.00 | 0.00% | $0.00 | $2,847.00 | No Rent Roll Received | $2,832.00 |
| | | 7/11/2018 | $2,847.00 | 0.00% | $0.00 | $2,847.00 | No Rent Roll Received | - |
| | | 7/16/2019 | $2,847.00 | 0.00% | $0.00 | $2,847.00 | No Rent Roll Received | $2,847.00 |
| | | 7/16/2020 | $2,847.00 | 0.00% | $0.00 | $2,847.00 | No Rent Roll Received | - |
| | | 5/1/2021 | $2,847.00 | 1.40% | $39.86 | $2,886.86 | Rent Roll Received | $2,225.00 |
| | | 5/9/2022 | $2,886.86 | 4.00% | $115.47 | $3,002.33 | Rent Roll Received | $2,980.00 |
| | | 5/10/2023 | $3,002.33 | 4.00% | $120.09 | $3,122.43 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,099.00 |

**Apt. # 001-1213**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/24/2016 | $2,257.00 | | | $2,257.00 | Per 2016 Lease Agreement | $2,257.00 |
| | | 8/24/2017 | $2,257.00 | 0.00% | $0.00 | $2,257.00 | No Rent Roll Received | $2,300.00 |
| | | 2/20/2018 | $2,257.00 | 0.00% | $0.00 | $2,257.00 | No Rent Roll Received | $2,165.00 |
| | | 1/3/2019 | $2,257.00 | 0.00% | $0.00 | $2,257.00 | No Rent Roll Received | $2,295.00 |
| | | 1/15/2019 | $2,257.00 | 0.00% | $0.00 | $2,257.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,270.00 |
| | | 1/22/2020 | $2,257.00 | 0.00% | $0.00 | $2,257.00 | No Rent Roll Received | $2,365.00 |
| | | 7/1/2021 | $2,257.00 | 3.20% | $72.22 | $2,329.22 | Rent Roll Received | $2,048.00 |
| | | 7/12/2022 | $2,329.22 | 4.00% | $93.17 | $2,422.39 | Rent Roll Received | $2,656.00 |
| | | 8/1/2023 | $2,422.39 | 3.50% | $84.78 | $2,507.18 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,754.00 |

**Apt. # 001-1214**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/1/2016 | $3,555.00 | | | $3,555.00 | Per 2016 Lease Agreement | $3,555.00 |
| | | 3/31/2017 | $3,555.00 | 0.00% | $0.00 | $3,555.00 | No Rent Roll Received | $3,850.00 |
| | | 4/13/2018 | $3,555.00 | 0.00% | $0.00 | $3,555.00 | No Rent Roll Received | $3,630.00 |
| | | 4/24/2019 | $3,555.00 | 0.00% | $0.00 | $3,555.00 | No Rent Roll Received | $3,775.00 |
| | | 11/9/2019 | $3,555.00 | 0.00% | $0.00 | $3,555.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,832.00 |
| | | 11/11/2020 | $3,555.00 | 0.00% | $0.00 | $3,555.00 | No Rent Roll Received | $3,600.00 |
| | | 11/16/2021 | $3,555.00 | 3.70% | $131.54 | $3,686.54 | Rent Roll Received | $3,990.00 |
| | | 11/16/2022 | $3,686.54 | 4.00% | $147.46 | $3,834.00 | Rent Roll Received | $4,150.00 |
| | | 11/17/2023 | $3,834.00 | 3.50% | $134.19 | $3,968.19 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,295.00 |

**Apt. # 001-1215**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | |
| | | 1/15/2017 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $3,595.00 |
| | | 6/5/2018 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $4,030.00 |
| | | 2/7/2019 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $3,675.00 |
| | | 2/18/2020 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $3,675.00 |
| | | 2/18/2021 | $3,595.00 | 1.40% | $50.33 | $3,645.33 | Rent Roll Received | $3,749.00 |
| | | 9/7/2021 | $3,645.33 | 0.00% | $0.00 | $3,645.33 | Rent Roll Received-Increase collected in Feb. 2021 | $3,971.00 |
| | | 9/13/2022 | $3,645.33 | 4.00% | $145.81 | $3,791.14 | Rent Roll Received | $4,600.00 |
| | | 9/19/2023 | $3,791.14 | 2.50% | $94.78 | $3,885.92 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,223.00 |

**Apt. # 001-1401**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/15/2016 | $3,600.00 | | | $3,600.00 | Per 2016 Lease Agreement | $3,600.00 |
| | | 1/24/2017 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $5,185.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 1/24/2018 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | - |
| 1/31/2019 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $5,735.00 |
| 2/4/2020 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $6,079.00 |
| 9/18/2020 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received - Less than 12 month tenant turnover | $5,644.00 |
| 9/15/2021 | $3,600.00 | 4.00% | $144.00 | $3,744.00 | Rent Roll Received | $6,089.00 |
| 9/15/2022 | $3,744.00 | 4.00% | $149.76 | $3,893.76 | Rent Roll Received | $6,926.00 |
| 9/15/2023 | $3,893.76 | 2.50% | $97.34 | $3,991.10 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,491.00 |

**Apt. # 001-1402**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/2/2016 | $5,320.00 | | | $5,320.00 | Per 2016 Lease Agreement | $5,320.00 |
| | | 6/23/2017 | $5,320.00 | 0.00% | $0.00 | $5,320.00 | No Rent Roll Received | $4,930.00 |
| | | 6/23/2018 | $5,320.00 | 0.00% | $0.00 | $5,320.00 | No Rent Roll Received | $4,930.00 |
| | | 6/25/2019 | $5,320.00 | 0.00% | $0.00 | $5,320.00 | No Rent Roll Received | $5,126.00 |
| | | 6/25/2020 | $5,320.00 | 0.00% | $0.00 | $5,320.00 | No Rent Roll Received | $5,126.00 |
| | | 12/14/2020 | $5,320.00 | 0.00% | $0.00 | $5,320.00 | No Rent Roll Received - Less than 12 month tenant turnover | $5,346.00 |
| | | 12/14/2021 | $5,320.00 | 3.80% | $202.16 | $5,522.16 | Rent Roll Received | $5,761.00 |
| | | 12/14/2022 | $5,522.16 | 4.00% | $220.89 | $5,743.05 | Rent Roll Received | $5,991.00 |
| | | 12/26/2023 | $5,743.05 | 3.70% | $212.49 | $5,955.54 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,213.00 |

**Apt. # 001-1405**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/9/2016 | $3,136.00 | | | $3,136.00 | Per 2016 Lease Agreement | $3,136.00 |
| | | 8/15/2017 | $3,136.00 | 0.00% | $0.00 | $3,136.00 | No Rent Roll Received | $3,198.00 |
| | | 8/15/2018 | $3,136.00 | 0.00% | $0.00 | $3,136.00 | No Rent Roll Received | $3,198.00 |
| | | 8/15/2019 | $3,136.00 | 0.00% | $0.00 | $3,136.00 | No Rent Roll Received | $3,326.00 |
| | | 9/4/2020 | $3,136.00 | 0.00% | $0.00 | $3,136.00 | No Rent Roll Received | $3,094.00 |
| | | 9/14/2021 | $3,136.00 | 4.00% | $125.44 | $3,261.44 | Rent Roll Received | $3,140.00 |
| | | 9/14/2022 | $3,261.44 | 4.00% | $130.46 | $3,391.90 | Rent Roll Received | $3,525.00 |
| | | 9/14/2023 | $3,391.90 | 2.50% | $84.80 | $3,476.70 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,348.00 |

**Apt. # 001-1406**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/30/2016 | $2,986.00 | | | $2,986.00 | Per 2016 Lease Agreement | $2,986.00 |
| | | 10/30/2017 | $2,986.00 | 0.00% | $0.00 | $2,986.00 | No Rent Roll Received | $2,986.00 |
| | | 12/30/2018 | $2,986.00 | 0.00% | $0.00 | $2,986.00 | No Rent Roll Received | - |
| | | 1/13/2019 | $2,986.00 | 0.00% | $0.00 | $2,986.00 | No Rent Roll Received | $2,870.00 |
| | | 1/14/2020 | $2,986.00 | 0.00% | $0.00 | $2,986.00 | No Rent Roll Received | $3,087.00 |
| | | 9/23/2020 | $2,986.00 | 0.00% | $0.00 | $2,986.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,857.00 |
| | | 9/29/2021 | $2,986.00 | 4.00% | $119.44 | $3,105.44 | Rent Roll Received | $3,000.00 |
| | | 10/11/2021 | $3,105.44 | 0.00% | $0.00 | $3,105.44 | Rent Roll Received-Increase collected in Sept. 2021 | $3,122.00 |
| | | 10/13/2022 | $3,105.44 | 4.00% | $124.22 | $3,229.66 | Rent Roll Received | $3,500.00 |
| | | 4/8/2023 | $3,229.66 | 0.00% | $0.00 | $3,229.66 | Rent Roll Received - Increase collected Oct. 2022 Permitted Base Rent for Pro | $3,377.00 |

**Apt. # 001-1407**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/15/2016 | $3,005.00 | | | $3,005.00 | Per 2016 Lease Agreement | $3,005.00 |
| | | 6/17/2017 | $3,005.00 | 0.00% | $0.00 | $3,005.00 | No Rent Roll Received | $2,830.00 |
| | | 6/20/2018 | $3,005.00 | 0.00% | $0.00 | $3,005.00 | No Rent Roll Received | $3,065.00 |
| | | 6/20/2019 | $3,005.00 | 0.00% | $0.00 | $3,005.00 | No Rent Roll Received | $3,065.00 |
| | | 7/8/2020 | $3,005.00 | 0.00% | $0.00 | $3,005.00 | No Rent Roll Received | $3,049.00 |
| | | 8/1/2021 | $3,005.00 | 3.20% | $96.16 | $3,101.16 | Rent Roll Received | $3,530.00 |
| | | 8/2/2022 | $3,101.16 | 4.00% | $124.05 | $3,225.21 | Rent Roll Received | $3,955.00 |
| | | 11/1/2023 | $3,225.21 | 3.50% | $112.88 | $3,338.09 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,927.00 |

**Apt. # 001-1408**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | 7/1/2016 | $2,838.00 | | | $2,838.00 | Per 2016 Lease Agreement | $2,838.00 |
| | | 2/6/2017 | $2,838.00 | 0.00% | $0.00 | $2,838.00 | No Rent Roll Received | $2,750.00 |
| | | 2/6/2018 | $2,838.00 | 0.00% | $0.00 | $2,838.00 | No Rent Roll Received | - |
| | | 2/19/2019 | $2,838.00 | 0.00% | $0.00 | $2,838.00 | No Rent Roll Received | $2,985.00 |
| | | 5/15/2020 | $2,838.00 | 0.00% | $0.00 | $2,838.00 | No Rent Roll Received | $2,957.00 |
| | | 5/20/2021 | $2,838.00 | 1.40% | $39.73 | $2,877.73 | Rent Roll Received | $2,802.00 |
| | | 8/28/2022 | $2,877.73 | 4.00% | $115.11 | $2,992.84 | Rent Roll Received | $3,682.00 |
| | | 8/30/2023 | $2,992.84 | 3.50% | $104.75 | $3,097.59 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,016.00 |

**Apt. # 001-1409**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | | 7/19/2016 | $2,466.00 | | | $2,466.00 | Per 2016 Lease Agreement | $2,466.00 |
| | | 7/19/2017 | $2,466.00 | 0.00% | $0.00 | $2,466.00 | No Rent Roll Received | $2,515.00 |
| | | 7/19/2018 | $2,466.00 | 0.00% | $0.00 | $2,466.00 | No Rent Roll Received | $2,616.00 |
| | | 7/19/2019 | $2,466.00 | 0.00% | $0.00 | $2,466.00 | No Rent Roll Received | $2,694.00 |
| | | 7/19/2020 | $2,466.00 | 0.00% | $0.00 | $2,466.00 | No Rent Roll Received | $2,694.00 |
| | | 7/19/2021 | $2,466.00 | 3.20% | $78.91 | $2,544.91 | Rent Roll Received | $2,721.00 |
| | | 7/19/2022 | $2,544.91 | 4.00% | $101.80 | $2,646.71 | Rent Roll Received | $2,875.00 |
| | | 7/25/2023 | $2,646.71 | 3.70% | $97.93 | $2,744.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,981.00 |

**Apt. # 001-1410**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | | 2/9/2016 | $2,380.00 | | | $2,380.00 | Per 2016 Lease Agreement | $2,380.00 |
| | | 2/1/2017 | $2,380.00 | 0.00% | $0.00 | $2,380.00 | No Rent Roll Received | $2,482.50 |
| | | 8/24/2018 | $2,380.00 | 0.00% | $0.00 | $2,380.00 | No Rent Roll Received | $2,660.00 |
| | | 8/24/2019 | $2,380.00 | 0.00% | $0.00 | $2,380.00 | No Rent Roll Received | - |
| | | 12/27/2020 | $2,380.00 | 0.00% | $0.00 | $2,380.00 | No Rent Roll Received | $2,297.00 |
| | | 12/29/2021 | $2,380.00 | 3.80% | $90.44 | $2,470.44 | Rent Roll Received | $2,643.00 |
| | | 8/20/2022 | $2,470.44 | 0.00% | $0.00 | $2,470.44 | Rent Roll Received - Increase collected in Dec. 2021 | $3,020.00 |
| | | 8/20/2023 | $2,470.44 | 3.50% | $86.47 | $2,556.91 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,126.00 |

**Apt. # 001-1411**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | | 2/1/2016 | $2,245.00 | | | $2,245.00 | Per 2016 Lease Agreement | $2,245.00 |
| | | 7/28/2017 | $2,245.00 | 0.00% | $0.00 | $2,245.00 | No Rent Roll Received | $2,270.00 |
| | | 9/28/2018 | $2,245.00 | 0.00% | $0.00 | $2,245.00 | No Rent Roll Received | $2,345.00 |
| | | 10/2/2019 | $2,245.00 | 0.00% | $0.00 | $2,245.00 | No Rent Roll Received | $2,486.00 |
| | | 11/12/2020 | $2,245.00 | 0.00% | $0.00 | $2,245.00 | No Rent Roll Received | $2,135.00 |
| | | 11/12/2021 | $2,245.00 | 3.70% | $83.07 | $2,328.07 | Rent Roll Received | $2,135.00 |
| | | 10/31/2022 | $2,328.07 | 0.00% | $0.00 | $2,328.07 | Rent Roll Received - Increase collected in Nov. 2021 | $2,689.00 |
| | | 10/31/2023 | $2,328.07 | 3.20% | $74.50 | $2,402.57 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,775.00 |

**Apt. # 001-1412**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | | 9/20/2016 | $2,705.00 | | | $2,705.00 | Per 2016 Lease Agreement | $2,705.00 |
| | | 9/20/2017 | $2,705.00 | 0.00% | $0.00 | $2,705.00 | No Rent Roll Received | - |
| | | 2/4/2018 | $2,705.00 | 0.00% | $0.00 | $2,705.00 | No Rent Roll Received | $2,450.00 |
| | | 2/13/2019 | $2,705.00 | 0.00% | $0.00 | $2,705.00 | No Rent Roll Received | $2,650.00 |
| | | 2/18/2020 | $2,705.00 | 0.00% | $0.00 | $2,705.00 | No Rent Roll Received | $2,792.00 |
| | | 6/8/2021 | $2,705.00 | 2.00% | $54.10 | $2,759.10 | Rent Roll Received | $2,460.00 |
| | | 6/14/2022 | $2,759.10 | 4.00% | $110.36 | $2,869.46 | Rent Roll Received | $3,080.00 |
| | | 6/26/2023 | $2,869.46 | 4.00% | $114.78 | $2,984.24 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,256.00 |

**Apt. # 001-1413**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/25/2016 | $2,180.00 | | | $2,180.00 | Per 2016 Lease Agreement | $2,180.00 |
| | | 3/28/2017 | $2,180.00 | 0.00% | $0.00 | $2,180.00 | No Rent Roll Received | $2,289.00 |
| | | 3/30/2018 | $2,180.00 | 0.00% | $0.00 | $2,180.00 | No Rent Roll Received | $2,205.00 |
| | | 3/30/2019 | $2,180.00 | 0.00% | $0.00 | $2,180.00 | No Rent Roll Received | - |
| | | 10/4/2020 | $2,180.00 | 0.00% | $0.00 | $2,180.00 | No Rent Roll Received | $1,981.00 |
| | | 8/19/2021 | $2,180.00 | 3.20% | $69.76 | $2,249.76 | Rent Roll Received | $2,836.00 |
| | | 12/1/2021 | $2,249.76 | 0.00% | $0.00 | $2,249.76 | Rent Roll Received - Increase collected in August 2021 | $2,156.00 |
| | | 12/1/2022 | $2,249.76 | 4.00% | $89.99 | $2,339.75 | Rent Roll Received | $2,479.00 |
| | | 5/25/2023 | $2,339.75 | 0.00% | $0.00 | $2,339.75 | Rent Roll Received - Increase collected in Dec. 2022 - Permitted Base Rent for Prospective Tenant(s) | $2,332.00 |

**Apt. # 001-1414**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/27/2016 | $3,715.00 | | | $3,715.00 | Per 2016 Lease Agreement | $3,715.00 |
| | | 10/13/2017 | $3,715.00 | 0.00% | $0.00 | $3,715.00 | No Rent Roll Received | $3,765.00 |
| | | 10/17/2018 | $3,715.00 | 0.00% | $0.00 | $3,715.00 | No Rent Roll Received | $3,990.00 |
| | | 10/17/2019 | $3,715.00 | 0.00% | $0.00 | $3,715.00 | No Rent Roll Received | $4,441.00 |
| | | 5/9/2020 | $3,715.00 | 0.00% | $0.00 | $3,715.00 | No Rent Roll Received | $3,940.00 |
| | | 5/18/2021 | $3,715.00 | 1.40% | $52.01 | $3,767.01 | Rent Roll Received | $3,600.00 |
| | | 5/30/2022 | $3,767.01 | 4.00% | $150.68 | $3,917.69 | Rent Roll Received | $4,700.00 |
| | | 4/1/2023 | $3,917.69 | 0.00% | $0.00 | $3,917.69 | Rent Roll Received - Increase Collected in May 2022 - Permitted Base Rent for Prospective Tenant(s) | $4,888.00 |

**Apt. # 001-1415**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/2/2016 | $3,845.00 | | | $3,845.00 | Per 2016 Lease Agreement | $3,845.00 |
| | | 10/3/2017 | $3,845.00 | 0.00% | $0.00 | $3,845.00 | No Rent Roll Received | $3,870.00 |
| | | 10/3/2018 | $3,845.00 | 0.00% | $0.00 | $3,845.00 | No Rent Roll Received | $4,030.00 |
| | | 12/29/2019 | $3,845.00 | 0.00% | $0.00 | $3,845.00 | No Rent Roll Received | $3,754.00 |
| | | 9/11/2020 | $3,845.00 | 0.00% | $0.00 | $3,845.00 | No Rent Roll Received | $3,504.00 |
| | | 11/3/2021 | $3,845.00 | 3.70% | $142.27 | $3,987.27 | Rent Roll Received | $3,523.00 |
| | | 11/2/2022 | $3,987.27 | 4.00% | $159.49 | $4,146.76 | Rent Roll Received | $4,315.00 |
| | | 11/7/2023 | $4,146.76 | 3.50% | $145.14 | $4,291.89 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,792.00 |

**Apt. # 001-1503**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/1/2016 | $4,420.00 | | | $4,420.00 | Per 2016 Lease Agreement | $4,420.00 |
| | | 1/1/2017 | $4,420.00 | 0.00% | $0.00 | $4,420.00 | No Rent Roll Received | - |
| | | 1/1/2018 | $4,420.00 | 0.00% | $0.00 | $4,420.00 | No Rent Roll Received | - |
| | | 1/4/2019 | $4,420.00 | 0.00% | $0.00 | $4,420.00 | No Rent Roll Received | $4,640.00 |
| | | 1/4/2020 | $4,420.00 | 0.00% | $0.00 | $4,420.00 | No Rent Roll Received | $4,782.00 |
| | | 1/4/2021 | $4,420.00 | 1.70% | $75.14 | $4,495.14 | Rent Roll Received | $4,468.00 |
| | | 1/4/2022 | $4,495.14 | 4.00% | $179.81 | $4,674.95 | Rent Roll Received | $4,699.00 |
| | | 1/5/2023 | $4,674.95 | 4.00% | $187.00 | $4,861.94 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,887.00 |

**Apt. # 001-1504**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 1/31/2017 | $4,320.00 | 0.00% | $0.00 | $4,320.00 | No Rent Roll Received | $4,320.00 |
| | | 1/31/2018 | $4,320.00 | 0.00% | $0.00 | $4,320.00 | No Rent Roll Received | $4,565.00 |
| | | 1/31/2019 | $4,320.00 | 0.00% | $0.00 | $4,320.00 | No Rent Roll Received | $4,565.00 |
| | | 1/31/2020 | $4,320.00 | 0.00% | $0.00 | $4,320.00 | No Rent Roll Received | - |
| | | 2/4/2021 | $4,320.00 | 1.40% | $60.48 | $4,380.48 | Rent Roll Received | $4,050.00 |
| | | 2/8/2022 | $4,380.48 | 4.00% | $175.22 | $4,555.70 | Rent Roll Received | $4,455.00 |
| | | 2/8/2023 | $4,555.70 | 4.00% | $182.23 | $4,737.93 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,633.00 |

## Apt. # 001-1505

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/9/2016 | $2,925.00 | | | $2,925.00 | Per 2016 Lease Agreement | $2,925.00 |
| | | 8/22/2017 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $3,015.00 |
| | | 9/1/2018 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $3,132.00 |
| | | 9/6/2019 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $3,144.00 |
| | | 9/7/2020 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $3,144.00 |
| | | 9/14/2021 | $2,925.00 | 4.00% | $117.00 | $3,042.00 | Rent Roll Received | $3,235.00 |
| | | 9/26/2022 | $3,042.00 | 4.00% | $121.68 | $3,163.68 | Rent Roll Received | $3,629.00 |
| | | 9/26/2023 | $3,163.68 | 2.50% | $79.09 | $3,242.77 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,448.00 |

## Apt. # 001-1506

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/11/2016 | $3,102.00 | | | $3,102.00 | Per 2016 Lease Agreement | $3,102.00 |
| | | 3/4/2017 | $3,102.00 | 0.00% | $0.00 | $3,102.00 | No Rent Roll Received | $3,055.00 |
| | | 11/28/2018 | $3,102.00 | 0.00% | $0.00 | $3,102.00 | No Rent Roll Received | $3,195.00 |
| | | 12/10/2019 | $3,102.00 | 0.00% | $0.00 | $3,102.00 | No Rent Roll Received | $3,387.00 |
| | | 12/22/2020 | $3,102.00 | 0.00% | $0.00 | $3,102.00 | No Rent Roll Received | $3,387.00 |
| | | 8/3/2021 | $3,102.00 | 3.20% | $99.26 | $3,201.26 | Rent Roll Received | $3,187.00 |
| | | 8/22/2022 | $3,201.26 | 4.00% | $128.05 | $3,329.31 | Rent Roll Received | $3,412.00 |
| | | 8/29/2023 | $3,329.31 | 3.50% | $116.53 | $3,445.84 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,531.00 |

## Apt. # 001-1507

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | E | | | | | | Per 2016 Lease Agreement | |
| | | 5/17/2017 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,130.00 |
| | | 5/17/2018 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,130.00 |
| | | 5/17/2019 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,255.00 |
| | | 5/19/2020 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $3,325.00 |
| | | 5/19/2020 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $3,255.00 |
| | | 5/25/2021 | $3,130.00 | 1.40% | $43.82 | $3,173.82 | Rent Roll Received | $3,100.00 |
| | | 5/31/2022 | $3,173.82 | 4.00% | $126.95 | $3,300.77 | Rent Roll Received | $3,567.00 |
| | | 5/31/2023 | $3,300.77 | 4.00% | $132.03 | $3,432.80 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,710.00 |

## Apt. # 001-1508

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/11/2016 | $2,695.00 | | | $2,695.00 | Per 2016 Lease Agreement | $2,695.00 |
| | | 1/11/2017 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $2,695.00 |
| | | 1/11/2018 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | - |
| | | 1/10/2019 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $3,131.00 |
| | | 4/2/2020 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received - 6 month lease agreement | $3,167.00 |
| | | 10/7/2020 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $2,940.00 |
| | | 10/12/2021 | $2,695.00 | 3.50% | $94.33 | $2,789.33 | Rent Roll Received | $3,054.00 |
| | | 10/12/2022 | $2,789.33 | 4.00% | $111.57 | $2,900.90 | Rent Roll Received | $3,176.00 |
| | | 10/12/2023 | $2,900.90 | 3.20% | $92.83 | $2,993.73 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,278.00 |

## Apt. # 001-1509

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/14/2016 | $4,017.00 | | | $4,017.00 | Per 2016 Lease Agreement | $4,017.00 |
| | | 8/19/2017 | $4,017.00 | 0.00% | $0.00 | $4,017.00 | No Rent Roll Received | $3,730.00 |
| | | 8/30/2018 | $4,017.00 | 0.00% | $0.00 | $4,017.00 | No Rent Roll Received | $4,185.00 |
| | | 9/10/2019 | $4,017.00 | 0.00% | $0.00 | $4,017.00 | No Rent Roll Received | $4,385.00 |
| | | 9/10/2020 | $4,017.00 | 0.00% | $0.00 | $4,017.00 | No Rent Roll Received | $4,500.00 |
| | | 6/1/2021 | $4,017.00 | 2.00% | $80.34 | $4,097.34 | Rent Roll Received | $3,775.00 |
| | | 6/1/2022 | $4,097.34 | 4.00% | $163.89 | $4,261.23 | Rent Roll Received | $4,734.00 |

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/1/2023 | $4,261.23 | 4.00% | $170.45 | $4,431.68 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,923.00 |

**Apt. # 001-1510**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/6/2016 | $3,745.00 | | | $3,745.00 | Per 2016 Lease Agreement | $3,745.00 |
| | | 9/6/2017 | $3,745.00 | 0.00% | $0.00 | $3,745.00 | No Rent Roll Received | $4,050.00 |
| | | 7/11/2018 | $3,745.00 | 0.00% | $0.00 | $3,745.00 | No Rent Roll Received | $4,550.00 |
| | | 1/11/2019 | $3,745.00 | 0.00% | $0.00 | $3,745.00 | No Rent Roll Received - 6 month lease agreement | $4,919.00 |
| | | 7/11/2019 | $3,745.00 | 0.00% | $0.00 | $3,745.00 | No Rent Roll Received | $5,735.00 |
| | | 2/8/2020 | $3,745.00 | 0.00% | $0.00 | $3,745.00 | No Rent Roll Received | $4,017.00 |
| | | 2/24/2021 | $3,745.00 | 1.40% | $52.43 | $3,797.43 | Rent Roll Received | $3,645.00 |
| | | 3/1/2022 | $3,797.43 | 4.00% | $151.90 | $3,949.33 | Rent Roll Received | $4,010.00 |
| | | 3/7/2023 | $3,949.33 | 4.00% | $157.97 | $4,107.30 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,170.00 |

**Apt. # 001-1512**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/22/2016 | $3,743.00 | | | $3,743.00 | Per 2016 Lease Agreement | $3,743.00 |
| | | 11/22/2017 | $3,743.00 | 0.00% | $0.00 | $3,743.00 | No Rent Roll Received | - |
| | | 11/22/2018 | $3,743.00 | 0.00% | $0.00 | $3,743.00 | No Rent Roll Received | $3,968.00 |
| | | 11/26/2019 | $3,743.00 | 0.00% | $0.00 | $3,743.00 | No Rent Roll Received | $4,206.00 |
| | | 11/26/2020 | $3,743.00 | 0.00% | $0.00 | $3,743.00 | No Rent Roll Received | $4,135.00 |
| | | 11/30/2021 | $3,743.00 | 3.70% | $138.49 | $3,881.49 | Rent Roll Received | $4,300.00 |
| | | 11/30/2022 | $3,881.49 | 4.00% | $155.26 | $4,036.75 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $4,472.00 |
| | | 11/30/2022 | $4,036.75 | 0.00% | $0.00 | $4,036.75 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $4,500.00 |
| | | 12/10/2023 | $4,036.75 | 3.70% | $149.36 | $4,186.11 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,651.00 |

**Apt. # 001-1513**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/5/2016 | $4,089.00 | | | $4,089.00 | Per 2016 Lease Agreement | $4,089.00 |
| | | 4/5/2017 | $4,089.00 | 0.00% | $0.00 | $4,089.00 | No Rent Roll Received | $4,119.00 |
| | | 5/14/2017 | $4,089.00 | 0.00% | $0.00 | $4,089.00 | No Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $4,025.00 |
| | | 5/14/2017 | $4,089.00 | 0.00% | $0.00 | $4,089.00 | No Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $4,045.00 |
| | | 9/15/2017 | $4,089.00 | 0.00% | $0.00 | $4,089.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,970.00 |
| | | 9/18/2018 | $4,089.00 | 0.00% | $0.00 | $4,089.00 | No Rent Roll Received | $4,170.00 |
| | | 9/18/2019 | $4,089.00 | 0.00% | $0.00 | $4,089.00 | No Rent Roll Received | $4,345.00 |
| | | 9/22/2020 | $4,089.00 | 0.00% | $0.00 | $4,089.00 | No Rent Roll Received | $4,260.00 |
| | | 9/30/2021 | $4,089.00 | 4.00% | $163.56 | $4,252.56 | Rent Roll Received | $4,105.00 |
| | | 10/12/2022 | $4,252.56 | 4.00% | $170.10 | $4,422.66 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $4,269.00 |
| | | 10/12/2022 | $4,422.66 | 0.00% | - | $4,422.66 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $4,550.00 |
| | | 10/23/2023 | $4,422.66 | 3.20% | $141.53 | $4,564.19 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,406.00 |

**Apt. # 001-1514**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/6/2016 | $4,095.00 | | | $4,095.00 | Per 2016 Lease Agreement | $4,095.00 |
| | | 5/18/2017 | $4,095.00 | 0.00% | $0.00 | $4,095.00 | No Rent Roll Received | $3,775.00 |
| | | 5/22/2018 | $4,095.00 | 0.00% | $0.00 | $4,095.00 | No Rent Roll Received | $3,885.00 |
| | | 7/22/2019 | $4,095.00 | 0.00% | $0.00 | $4,095.00 | No Rent Roll Received | $3,712.00 |
| | | 8/1/2020 | $4,095.00 | 0.00% | $0.00 | $4,095.00 | No Rent Roll Received | $3,712.00 |
| | | 8/3/2021 | $4,095.00 | 3.20% | $131.04 | $4,226.04 | Rent Roll Received | $3,823.00 |
| | | 8/19/2022 | $4,226.04 | 4.00% | $169.04 | $4,395.08 | Rent Roll Received | $4,885.00 |
| | | 8/29/2023 | $4,395.08 | 3.50% | $153.83 | $4,548.91 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,056.00 |

**Apt. # 001-1515**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| NO LEASE | | | | | | | Per 2017 Lease Agreement | |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/22/2017 | $3,640.00 | 0.00% | $0.00 | $3,640.00 | No Rent Roll Received | $3,640.00 |
| | | 8/22/2018 | $3,640.00 | 0.00% | $0.00 | $3,640.00 | No Rent Roll Received | $3,858.00 |
| | | 8/27/2019 | $3,640.00 | 0.00% | $0.00 | $3,640.00 | No Rent Roll Received | $4,252.00 |
| | | 6/1/2020 | $3,640.00 | 0.00% | $0.00 | $3,640.00 | No Rent Roll Received | $4,252.00 |
| | | 6/8/2021 | $3,640.00 | 2.00% | $72.80 | $3,712.80 | Rent Roll Received | $4,175.00 |
| | | 6/14/2022 | $3,712.80 | 4.00% | $148.51 | $3,861.31 | Rent Roll Received | $4,743.00 |
| | | 7/1/2023 | $3,861.31 | 3.70% | $142.87 | $4,004.18 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,918.00 |

**Apt. # 001-1605**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/30/2016 | $5,610.00 | | | $5,610.00 | Per 2016 Lease Agreement | $5,610.00 |
| | | 7/30/2017 | $5,610.00 | 0.00% | $0.00 | $5,610.00 | No Rent Roll Received | $5,610.00 |
| | | 7/24/2018 | $5,610.00 | 0.00% | $0.00 | $5,610.00 | No Rent Roll Received | $6,126.00 |
| | | 7/24/2019 | $5,610.00 | 0.00% | $0.00 | $5,610.00 | No Rent Roll Received | $6,126.00 |
| | | 7/24/2020 | $5,610.00 | 0.00% | $0.00 | $5,610.00 | No Rent Roll Received | $6,370.00 |
| | | 7/10/2021 | $5,610.00 | 3.20% | $179.52 | $5,789.52 | Rent Roll Received | $6,012.00 |
| | | 7/12/2022 | $5,789.52 | 4.00% | $231.58 | $6,021.10 | Rent Roll Received | $6,613.00 |
| | | 7/28/2023 | $6,021.10 | 3.70% | $222.78 | $6,243.88 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,868.00 |

**Apt. # 001-1606**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 8/12/2017 | $5,770.00 | 0.00% | $0.00 | $5,770.00 | No Rent Roll Received | $5,770.00 |
| | | 8/14/2018 | $5,770.00 | 0.00% | $0.00 | $5,770.00 | No Rent Roll Received | $5,943.00 |
| | | 9/20/2019 | $5,770.00 | 0.00% | $0.00 | $5,770.00 | No Rent Roll Received | $6,055.00 |
| | | 9/29/2020 | $5,770.00 | 0.00% | $0.00 | $5,770.00 | No Rent Roll Received | $5,865.00 |
| | | 10/5/2021 | $5,770.00 | 3.50% | $201.95 | $5,971.95 | Rent Roll Received | $6,288.00 |
| | | 10/5/2022 | $5,971.95 | 4.00% | $238.88 | $6,210.83 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $6,540.00 |
| | | 10/5/2022 | $6,210.83 | 0.00% | $0.00 | $6,210.83 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $6,700.00 |
| | | 10/11/2023 | $6,210.83 | 3.20% | $198.75 | $6,409.57 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,749.00 |

**Apt. # 001-1607**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/10/2016 | $3,010.00 | | | $3,010.00 | Per 2016 Lease Agreement | $3,010.00 |
| | | 3/1/2017 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $3,195.00 |
| | | 3/1/2018 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | - |
| | | 2/27/2019 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $3,489.00 |
| | | 2/27/2020 | $3,010.00 | 0.00% | $0.00 | $3,010.00 | No Rent Roll Received | $3,594.00 |
| | | 2/27/2021 | $3,010.00 | 1.40% | $42.14 | $3,052.14 | Rent Roll Received | $3,594.00 |
| | | 3/1/2022 | $3,052.14 | 4.00% | $122.09 | $3,174.23 | Rent Roll Received | $3,759.00 |
| | | 3/7/2023 | $3,174.23 | 4.00% | $126.97 | $3,301.19 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,909.00 |

**Apt. # 001-1608**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/25/2016 | $2,865.00 | | | $2,865.00 | Per 2016 Lease Agreement | $2,865.00 |
| | | 7/4/2017 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,117.00 |
| | | 7/13/2018 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,020.00 |
| | | 7/16/2019 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,150.00 |
| | | 8/7/2020 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,063.00 |
| | | 8/10/2021 | $2,865.00 | 3.20% | $91.68 | $2,956.68 | Rent Roll Received | $3,125.00 |
| | | 8/10/2022 | $2,956.68 | 4.00% | $118.27 | $3,074.95 | Rent Roll Received | $3,665.00 |
| | | 8/15/2023 | $3,074.95 | 3.50% | $107.62 | $3,182.57 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,793.00 |

**Apt. # 001-1614**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | NO LEASE | | | | | | Per 2016 Lease Agreement | |

| | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|
| | 1/27/2017 | $3,540.00 | 0.00% | $0.00 | $3,540.00 | No Rent Roll Received | $3,540.00 |
| | 1/27/2018 | $3,540.00 | 0.00% | $0.00 | $3,540.00 | No Rent Roll Received | $3,540.00 |
| | 1/30/2019 | $3,540.00 | 0.00% | $0.00 | $3,540.00 | No Rent Roll Received | $3,690.00 |
| | 1/30/2020 | $3,540.00 | 0.00% | $0.00 | $3,540.00 | No Rent Roll Received | $3,799.00 |
| | 1/30/2021 | $3,540.00 | 1.70% | $60.18 | $3,600.18 | Rent Roll Received | $3,799.00 |
| | 3/4/2022 | $3,600.18 | 4.00% | $144.01 | $3,744.19 | Rent Roll Received | $4,556.00 |
| | 3/28/2023 | $3,744.19 | 4.00% | $149.77 | $3,893.95 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,738.00 |

**Apt. # 001-1615**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/23/2016 | $3,775.00 | | | $3,775.00 | Per 2016 Lease Agreement | $3,775.00 |
| | | 8/23/2017 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | - |
| | | 6/5/2018 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $3,570.00 |
| | | 6/11/2019 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $3,734.00 |
| | | 6/11/2020 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $3,734.00 |
| | | 6/25/2021 | $3,775.00 | 2.00% | $75.50 | $3,850.50 | Rent Roll Received | $3,820.00 |
| | | 6/28/2022 | $3,850.50 | 4.00% | $154.02 | $4,004.52 | Rent Roll Received | $4,500.00 |
| | | 6/29/2023 | $4,004.52 | 4.00% | $160.18 | $4,164.70 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,680.00 |

**Apt. # 001-1705**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/4/2016 | $4,887.00 | | | $4,887.00 | Per 2016 Lease Agreement | $4,887.00 |
| | | 4/12/2017 | $4,887.00 | 0.00% | $0.00 | $4,887.00 | No Rent Roll Received | $5,034.00 |
| | | 4/12/2018 | $4,887.00 | 0.00% | $0.00 | $4,887.00 | No Rent Roll Received | $5,034.00 |
| | | 4/12/2019 | $4,887.00 | 0.00% | $0.00 | $4,887.00 | No Rent Roll Received | $5,190.00 |
| | | 10/13/2020 | $4,887.00 | 0.00% | $0.00 | $4,887.00 | No Rent Roll Received | $4,305.00 |
| | | 10/6/2021 | $4,887.00 | 3.50% | $171.05 | $5,058.05 | Rent Roll Received | $4,585.00 |
| | | 10/6/2022 | $5,058.05 | 4.00% | $202.32 | $5,260.37 | Rent Roll Received | $4,768.00 |
| | | 10/8/2023 | $5,260.37 | 3.20% | $168.33 | $5,428.70 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,921.00 |

**Apt. # 001-1706**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/15/2016 | $4,600.00 | | | $4,600.00 | Per 2016 Lease Agreement | $4,600.00 |
| | | 8/5/2017 | $4,600.00 | 0.00% | $0.00 | $4,600.00 | No Rent Roll Received | $4,540.00 |
| | | 8/6/2018 | $4,600.00 | 0.00% | $0.00 | $4,600.00 | No Rent Roll Received | $4,812.00 |
| | | 3/23/2019 | $4,600.00 | 0.00% | $0.00 | $4,600.00 | No Rent Roll Received | $4,682.00 |
| | | 3/25/2020 | $4,600.00 | 0.00% | $0.00 | $4,600.00 | No Rent Roll Received | $5,010.00 |
| | | 3/25/2021 | $4,600.00 | 1.60% | $73.60 | $4,673.60 | Rent Roll Received | $5,010.00 |
| | | 3/25/2022 | $4,673.60 | 4.00% | $186.94 | $4,860.54 | Rent Roll Received | $5,186.00 |
| | | 12/1/2022 | $4,860.54 | 0.00% | $0.00 | $4,860.54 | Rent Roll Received - Less than 12 month tenant turnover | $5,393.44 |
| | | 12/1/2023 | $4,860.54 | 3.70% | $179.84 | $5,040.38 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apt. # 001-1707**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/15/2016 | $2,916.00 | | | $2,916.00 | Per 2016 Lease Agreement | $2,916.00 |
| | | 11/10/2017 | $2,916.00 | 0.00% | $0.00 | $2,916.00 | No Rent Roll Received | $2,916.00 |
| | | 11/20/2018 | $2,916.00 | 0.00% | $0.00 | $2,916.00 | No Rent Roll Received | $3,220.00 |
| | | 11/26/2019 | $2,916.00 | 0.00% | $0.00 | $2,916.00 | No Rent Roll Received | $3,413.00 |
| | | 12/1/2020 | $2,916.00 | 0.00% | $0.00 | $2,916.00 | No Rent Roll Received | $2,990.00 |
| | | 12/7/2021 | $2,916.00 | 3.80% | $110.81 | $3,026.81 | Rent Roll Received | $3,253.00 |
| | | 12/7/2022 | $3,026.81 | 4.00% | $121.07 | $3,147.88 | Rent Roll Received | $3,383.00 |
| | | 12/7/2023 | $3,147.88 | 3.70% | $116.47 | $3,264.35 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,508.00 |

**Apt. # 001-1708**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/1/2016 | $3,395.00 | | | $3,395.00 | Per 2016 Lease Agreement | $3,395.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 1/31/2017 | $3,395.00 | 0.00% | $0.00 | $3,395.00 | No Rent Roll Received | $2,710.00 |
| 1/31/2018 | $3,395.00 | 0.00% | $0.00 | $3,395.00 | No Rent Roll Received | $2,710.00 |
| 3/20/2019 | $3,395.00 | 0.00% | $0.00 | $3,395.00 | No Rent Roll Received | $2,978.00 |
| 3/31/2020 | $3,395.00 | 0.00% | $0.00 | $3,395.00 | No Rent Roll Received | $3,268.00 |
| 9/15/2021 | $3,395.00 | 4.00% | $135.80 | $3,530.80 | Rent Roll Received | $3,053.00 |
| 9/16/2022 | $3,530.80 | 4.00% | $141.23 | $3,672.03 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $3,523.00 |
| 9/16/2022 | $3,672.03 | 0.00% | $0.00 | $3,672.03 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $3,175.00 |
| 9/21/2023 | $3,672.03 | 2.50% | $91.80 | $3,763.83 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,254.00 |

### Apt. # 001-1709

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/30/2016 | $3,780.00 | | | $3,780.00 | Per 2016 Lease Agreement | $3,780.00 |
| | | 8/30/2017 | $3,780.00 | 0.00% | $0.00 | $3,780.00 | No Rent Roll Received | - |
| | | 8/30/2018 | $3,780.00 | 0.00% | $0.00 | $3,780.00 | No Rent Roll Received | $4,007.00 |
| | | 8/30/2019 | $3,780.00 | 0.00% | $0.00 | $3,780.00 | No Rent Roll Received | $4,247.00 |
| | | 8/30/2020 | $3,780.00 | 0.00% | $0.00 | $3,780.00 | No Rent Roll Received | $4,247.00 |
| | | 8/30/2021 | $3,780.00 | 3.20% | $120.96 | $3,900.96 | Rent Roll Received | $4,300.00 |
| | | 8/30/2022 | $3,900.96 | 4.00% | $156.04 | $4,057.00 | Rent Roll Received | $4,800.00 |
| | | 9/1/2023 | $4,057.00 | 2.50% | $101.43 | $4,158.43 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,629.00 |

### Apt. # 001-1710

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/29/2016 | $3,610.00 | | | $3,610.00 | Per 2016 Lease Agreement | $3,610.00 |
| | | 9/15/2017 | $3,610.00 | 0.00% | $0.00 | $3,610.00 | No Rent Roll Received | $3,695.00 |
| | | 9/15/2018 | $3,610.00 | 0.00% | $0.00 | $3,610.00 | No Rent Roll Received | - |
| | | 4/27/2019 | $3,610.00 | 0.00% | $0.00 | $3,610.00 | No Rent Roll Received | $3,799.00 |
| | | 4/28/2020 | $3,610.00 | 0.00% | $0.00 | $3,610.00 | No Rent Roll Received | $3,799.00 |
| | | 6/1/2021 | $3,610.00 | 2.00% | $72.20 | $3,682.20 | Rent Roll Received | $3,686.00 |
| | | 6/7/2022 | $3,682.20 | 4.00% | $147.29 | $3,829.49 | Rent Roll Received | $4,657.00 |
| | | 6/7/2023 | $3,829.49 | 4.00% | $153.18 | $3,982.67 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,843.00 |

### Apt. # 001-1712

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/25/2016 | $3,525.00 | | | $3,525.00 | Per 2016 Lease Agreement | $3,525.00 |
| | | 4/6/2017 | $3,525.00 | 0.00% | $0.00 | $3,525.00 | No Rent Roll Received | $3,800.00 |
| | | 4/3/2018 | $3,525.00 | 0.00% | $0.00 | $3,525.00 | No Rent Roll Received | $4,028.00 |
| | | 4/3/2019 | $3,525.00 | 0.00% | $0.00 | $3,525.00 | No Rent Roll Received | $4,270.00 |
| | | 4/3/2020 | $3,525.00 | 0.00% | $0.00 | $3,525.00 | No Rent Roll Recieved (2 Lease Agreements Provided with Different Rates) | $4,526.00 |
| | | 4/3/2020 | $3,525.00 | 0.00% | $0.00 | $3,525.00 | No Rent Roll Recieved (2 Lease Agreements Provided with Different Rates) | $4,270.00 |
| | | 4/3/2021 | $3,525.00 | 1.20% | $42.30 | $3,567.30 | Rent Roll Received | $3,750.00 |
| | | 4/5/2022 | $3,567.30 | 4.00% | $142.69 | $3,709.99 | Rent Roll Received | $4,198.00 |
| | | 1/7/2023 | $3,709.99 | 0.00% | $0.00 | $3,709.99 | Rent Roll Received - Increase Collected in April 2022 - Permitted Base Rent for Prospective Tenant(s) | $4,366.00 |

### Apt. # 001-1713

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | n | 6/10/2016 | $3,730.00 | | | $3,730.00 | Per 2016 Lease Agreement | $3,730.00 |
| | | 6/15/2017 | $3,730.00 | 0.00% | $0.00 | $3,730.00 | No Rent Roll Received | $3,985.00 |
| | | 6/19/2018 | $3,730.00 | 0.00% | $0.00 | $3,730.00 | No Rent Roll Received | $4,103.00 |
| | | 6/19/2019 | $3,730.00 | 0.00% | $0.00 | $3,730.00 | No Rent Roll Received | $4,226.00 |
| | | 6/23/2020 | $3,730.00 | 0.00% | $0.00 | $3,730.00 | No Rent Roll Received | $4,226.00 |
| | | 9/1/2021 | $3,730.00 | 4.00% | $149.20 | $3,879.20 | Rent Roll Received | $4,489.00 |
| | | 9/7/2022 | $3,879.20 | 4.00% | $155.17 | $4,034.37 | Rent Roll Received | $5,037.00 |
| | | 9/7/2023 | $4,034.37 | 2.50% | $100.86 | $4,135.23 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,786.00 |

### Apt. # 001-1714

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/11/2016 | $3,985.00 | | | $3,985.00 | Per 2016 Lease Agreement | $3,985.00 |
| | | 6/7/2017 | $3,985.00 | 0.00% | $0.00 | $3,985.00 | No Rent Roll Received | $3,675.00 |
| | | 6/12/2018 | $3,985.00 | 0.00% | $0.00 | $3,985.00 | No Rent Roll Received | $3,805.00 |
| | | 6/12/2019 | $3,985.00 | 0.00% | $0.00 | $3,985.00 | No Rent Roll Received | $3,805.00 |
| | | 6/16/2020 | $3,985.00 | 0.00% | $0.00 | $3,985.00 | No Rent Roll Received | $3,805.00 |
| | | 7/23/2021 | $3,985.00 | 3.20% | $127.52 | $4,112.52 | Rent Roll Received | $5,021.00 |
| | | 11/18/2021 | $4,112.52 | 0.00% | $0.00 | $4,112.52 | Rent Roll Received- Increase collected in July 2021 | $3,756.00 |
| | | 11/23/2022 | $4,112.52 | 4.00% | $164.50 | $4,277.02 | Rent Roll Received | $3,906.00 |
| | | 11/28/2023 | $4,277.02 | 3.50% | $149.70 | $4,426.72 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,043.00 |

**Apt. # 001-1715**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | |
| | | 4/22/2017 | $3,820.00 | 0.00% | $0.00 | $3,820.00 | No Rent Roll Received | $3,820.00 |
| | | 6/15/2018 | $3,820.00 | 0.00% | $0.00 | $3,820.00 | No Rent Roll Received | $3,980.00 |
| | | 6/18/2019 | $3,820.00 | 0.00% | $0.00 | $3,820.00 | No Rent Roll Received | $4,080.00 |
| | | 6/18/2020 | $3,820.00 | 0.00% | $0.00 | $3,820.00 | No Rent Roll Received | $4,080.00 |
| | | 10/23/2021 | $3,820.00 | 3.50% | $133.70 | $3,953.70 | Rent Roll Received | $3,778.00 |
| | | 10/25/2022 | $3,953.70 | 4.00% | $158.15 | $4,111.85 | Rent Roll Received | $3,929.00 |
| | | 10/25/2023 | $4,111.85 | 3.20% | $131.58 | $4,243.43 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,055.00 |

**Apt. # 001-1807**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/15/2016 | $5,690.00 | | | $5,690.00 | Per 2016 Lease Agreement | $5,690.00 |
| | | 7/18/2017 | $5,690.00 | 0.00% | $0.00 | $5,690.00 | No Rent Roll Received | $5,957.00 |
| | | 7/18/2018 | $5,690.00 | 0.00% | $0.00 | $5,690.00 | No Rent Roll Received | $5,957.00 |
| | | 7/18/2019 | $5,690.00 | 0.00% | $0.00 | $5,690.00 | No Rent Roll Received | $6,200.00 |
| | | 7/28/2020 | $5,690.00 | 0.00% | $0.00 | $5,690.00 | No Rent Roll Received | $5,593.00 |
| | | 6/19/2021 | $5,690.00 | 2.00% | $113.80 | $5,803.80 | Rent Roll Received | $5,683.00 |
| | | 6/21/2022 | $5,803.80 | 4.00% | $232.15 | $6,035.95 | Rent Roll Received | $6,419.00 |
| | | 6/21/2023 | $6,035.95 | 4.00% | $241.44 | $6,277.39 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,676.00 |

**Apt. # 001-1808**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/13/2016 | $5,351.00 | | | $5,351.00 | Per 2016 Lease Agreement | $5,351.00 |
| | | 12/13/2017 | $5,351.00 | 0.00% | $0.00 | $5,351.00 | No Rent Roll Received | $5,351.00 |
| | | 6/19/2018 | $5,351.00 | 0.00% | $0.00 | $5,351.00 | No Rent Roll Received | $5,650.00 |
| | | 6/19/2019 | $5,351.00 | 0.00% | $0.00 | $5,351.00 | No Rent Roll Received | $5,650.00 |
| | | 6/19/2020 | $5,351.00 | 0.00% | $0.00 | $5,351.00 | No Rent Roll Received | $5,650.00 |
| | | 6/22/2021 | $5,351.00 | 2.00% | $107.02 | $5,458.02 | Rent Roll Received | $5,650.00 |
| | | 6/28/2022 | $5,458.02 | 4.00% | $218.32 | $5,676.34 | Rent Roll Received | $6,343.00 |
| | | 7/4/2023 | $5,676.34 | 3.70% | $210.02 | $5,886.37 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,578.00 |

**Apt. # 001-1814**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/29/2016 | $3,855.00 | | | $3,855.00 | Per 2016 Lease Agreement | $3,855.00 |
| | | 10/10/2017 | $3,855.00 | 0.00% | $0.00 | $3,855.00 | No Rent Roll Received | $3,745.00 |
| | | 10/17/2018 | $3,855.00 | 0.00% | $0.00 | $3,855.00 | No Rent Roll Received | $3,970.00 |
| | | 10/17/2019 | $3,855.00 | 0.00% | $0.00 | $3,855.00 | No Rent Roll Received | $4,207.00 |
| | | 10/23/2020 | $3,855.00 | 0.00% | $0.00 | $3,855.00 | No Rent Roll Received | $3,601.00 |
| | | 11/3/2021 | $3,855.00 | 3.70% | $142.64 | $3,997.64 | Rent Roll Received | $4,463.00 |
| | | 11/30/2022 | $3,997.64 | 4.00% | $159.91 | $4,157.55 | Rent Roll Received | $4,641.00 |
| | | 5/15/2023 | $4,157.54 | 0.00% | $0.00 | $4,157.55 | Rent Roll Received - Increase Collected Nov. 2022 - Permitted Base Rent for Prospective Tenant(s) | $4,827.00 |

## Apt. # 001-1815

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/13/2016 | $3,817.00 | | | $3,817.00 | Per 2016 Lease Agreement | $3,817.00 |
| | | 4/13/2017 | $3,817.00 | 0.00% | $0.00 | $3,817.00 | No Rent Roll Received | $3,970.00 |
| | | 4/13/2018 | $3,817.00 | 0.00% | $0.00 | $3,817.00 | No Rent Roll Received | $3,970.00 |
| | | 5/17/2019 | $3,817.00 | 0.00% | $0.00 | $3,817.00 | No Rent Roll Received | $3,805.00 |
| | | 8/18/2020 | $3,817.00 | 0.00% | $0.00 | $3,817.00 | No Rent Roll Received | $3,881.00 |
| | | 8/24/2021 | $3,817.00 | 3.20% | $122.14 | $3,939.14 | Rent Roll Received | $3,997.00 |
| | | 8/24/2022 | $3,939.14 | 4.00% | $157.57 | $4,096.71 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $4,157.00 |
| | | 8/24/2022 | $4,096.71 | 0.00% | $0.00 | $4,096.71 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $4,660.00 |
| | | 8/24/2023 | $4,096.71 | 3.50% | $143.38 | $4,240.09 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,302.00 |

## Apt. # 001-1907

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/31/2016 | $6,490.00 | | | $6,490.00 | Per 2016 Lease Agreement | $6,490.00 |
| | | 7/1/2017 | $6,490.00 | 0.00% | $0.00 | $6,490.00 | No Rent Roll Received | $7,016.00 |
| | | 12/10/2018 | $6,490.00 | 0.00% | $0.00 | $6,490.00 | No Rent Roll Received | $7,225.00 |
| | | 12/10/2019 | $6,490.00 | 0.00% | $0.00 | $6,490.00 | No Rent Roll Received | $7,225.00 |
| | | 12/10/2020 | $6,490.00 | 0.00% | $0.00 | $6,490.00 | No Rent Roll Received | $7,421.00 |
| | | 12/4/2021 | $6,490.00 | 3.80% | $246.62 | $6,736.62 | Rent Roll Received | $7,718.00 |
| | | 12/4/2022 | $6,736.62 | 4.00% | $269.46 | $7,006.08 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $7,718.00 |
| | | 12/4/2022 | $7,006.08 | 0.00% | $0.00 | $7,006.08 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $7,900.00 |
| | | 12/6/2023 | $7,006.08 | 3.70% | $259.22 | $7,265.30 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $8,004.00 |

## Apt. # 001-1908

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/11/2016 | $6,075.00 | | | $6,075.00 | Per 2016 Lease Agreement | $6,075.00 |
| | | 10/17/2017 | $6,075.00 | 0.00% | $0.00 | $6,075.00 | No Rent Roll Received | $6,682.00 |
| | | 10/17/2018 | $6,075.00 | 0.00% | $0.00 | $6,075.00 | No Rent Roll Received | $7,015.00 |
| | | 10/17/2019 | $6,075.00 | 0.00% | $0.00 | $6,075.00 | No Rent Roll Received | $7,299.00 |
| | | 10/21/2020 | $6,075.00 | 0.00% | $0.00 | $6,075.00 | No Rent Roll Received | $7,000.00 |
| | | 10/27/2021 | $6,075.00 | 3.50% | $212.63 | $6,287.63 | Rent Roll Received | $7,493.00 |
| | | 10/27/2022 | $6,287.63 | 4.00% | $251.51 | $6,539.13 | Rent Roll Received | $7,912.00 |
| | | 10/27/2023 | $6,539.13 | 3.20% | $209.25 | $6,748.38 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $8,042.00 |

## Apt. # 001-1909

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/12/2016 | $4,330.00 | | | $4,330.00 | Per 2016 Lease Agreement | $4,330.00 |
| | | 7/12/2017 | $4,330.00 | 0.00% | $0.00 | $4,330.00 | No Rent Roll Received | $4,380.00 |
| | | 9/29/2018 | $4,330.00 | 0.00% | $0.00 | $4,330.00 | No Rent Roll Received | $4,293.00 |
| | | 10/8/2019 | $4,330.00 | 0.00% | $0.00 | $4,330.00 | No Rent Roll Received | $4,500.00 |
| | | 8/12/2020 | $4,330.00 | 0.00% | $0.00 | $4,330.00 | No Rent Roll Received | $3,906.00 |
| | | 8/18/2021 | $4,330.00 | 3.20% | $138.56 | $4,468.56 | Rent Roll Received | $4,023.00 |
| | | 8/18/2022 | $4,468.56 | 4.00% | $178.74 | $4,647.30 | Rent Roll Received | $4,900.00 |
| | | 8/22/2023 | $4,647.30 | 3.50% | $162.66 | $4,809.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,072.00 |

## Apt. # 001-1910

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/25/2016 | $3,700.00 | | | $3,700.00 | Per 2016 Lease Agreement | $3,700.00 |
| | | 6/27/2017 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $3,950.00 |
| | | 7/12/2018 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $3,935.00 |
| | | 7/17/2019 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $4,171.00 |
| | | 7/17/2020 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $4,171.00 |
| | | 7/17/2021 | $3,700.00 | 3.20% | $118.40 | $3,818.40 | Rent Roll Received | $4,199.00 |
| | | 7/19/2022 | $3,818.40 | 4.00% | $152.74 | $3,971.14 | Rent Roll Received | $4,912.00 |
| | | 7/25/2023 | $3,971.14 | 3.70% | $146.93 | $4,118.07 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,094.00 |

**Apt. # 001-1912**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/11/2016 | $3,825.00 | | | $3,825.00 | Per 2016 Lease Agreement | $3,825.00 |
| | | 10/17/2017 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | $3,901.50 |
| | | 10/16/2018 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | $4,089.00 |
| | | 10/16/2019 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | - |
| | | 10/16/2020 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | - |
| | | 1/15/2021 | $3,825.00 | 1.70% | $65.03 | $3,890.03 | Rent Roll Received | $3,730.00 |
| | | 1/15/2022 | $3,890.03 | 4.00% | $155.60 | $4,045.63 | Rent Roll Received | $3,995.00 |
| | | 1/26/2023 | $4,045.63 | 4.00% | $161.83 | $4,207.45 | Rent Roll Received | $4,154.00 |
| | | 10/19/2023 | $4,207.45 | 0.00% | $0.00 | $4,207.45 | Rent Roll Received - Increase collected Jan. 2023 - Permitted Base Rent for Prospective Tenant(s) | $4,155.00 |

**Apt. # 001-1913**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/20/2016 | $4,060.00 | | | $4,060.00 | Per 2016 Lease Agreement | $4,060.00 |
| | | 6/30/2017 | $4,060.00 | 0.00% | $0.00 | $4,060.00 | No Rent Roll Received | $4,175.00 |
| | | 5/10/2018 | $4,060.00 | 0.00% | $0.00 | $4,060.00 | No Rent Roll Received | $3,955.00 |
| | | 7/14/2019 | $4,060.00 | 0.00% | $0.00 | $4,060.00 | No Rent Roll Received | $4,192.00 |
| | | 8/13/2020 | $4,060.00 | 0.00% | $0.00 | $4,060.00 | No Rent Roll Received | $3,946.00 |
| | | 8/18/2021 | $4,060.00 | 3.20% | $129.92 | $4,189.92 | Rent Roll Received | $4,064.00 |
| | | 5/5/2022 | $4,189.92 | 0.00% | $0.00 | $4,189.92 | Rent Roll Received - Increase collected Aug. 2021 | $4,917.00 |
| | | 5/16/2023 | $4,189.92 | 4.00% | $167.60 | $4,357.52 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,114.00 |

**Apt. # 001-1914**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/2/2016 | $5,395.00 | | | $5,395.00 | Per 2016 Lease Agreement | $5,395.00 |
| | | 5/23/2017 | $5,395.00 | 0.00% | $0.00 | $5,395.00 | No Rent Roll Received | $5,677.00 |
| | | 5/23/2018 | $5,395.00 | 0.00% | $0.00 | $5,395.00 | No Rent Roll Received | $5,677.00 |
| | | 5/23/2019 | $5,395.00 | 0.00% | $0.00 | $5,395.00 | No Rent Roll Received | $6,018.00 |
| | | 5/23/2020 | $5,395.00 | 0.00% | $0.00 | $5,395.00 | No Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $6,018.00 |
| | | 5/23/2020 | $5,395.00 | 0.00% | $0.00 | $5,395.00 | No Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $6,318.00 |
| | | 1/23/2021 | $5,395.00 | 1.70% | $91.72 | $5,486.72 | Rent Roll Received | $5,656.00 |
| | | 2/3/2022 | $5,486.72 | 4.00% | $219.47 | $5,706.18 | Rent Roll Received | $6,132.00 |
| | | 2/16/2023 | $5,706.18 | 4.00% | $228.25 | $5,934.43 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,377.00 |

**Apt. # 001-1915**

| Residents Last Name(s) | Resident First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/10/2016 | $5,480.00 | | | $5,480.00 | Per 2016 Lease Agreement | $5,480.00 |
| | | 2/15/2017 | $5,480.00 | 0.00% | $0.00 | $5,480.00 | No Rent Roll Received | $5,360.00 |
| | | 10/22/2018 | $5,480.00 | 0.00% | $0.00 | $5,480.00 | No Rent Roll Received | $5,770.00 |
| | | 10/23/2019 | $5,480.00 | 0.00% | $0.00 | $5,480.00 | No Rent Roll Received | $6,085.00 |
| | | 11/10/2020 | $5,480.00 | 0.00% | $0.00 | $5,480.00 | No Rent Roll Received | $5,660.00 |
| | | 11/2/2021 | $5,480.00 | 3.70% | $202.76 | $5,682.76 | Rent Roll Received | $5,920.00 |
| | | 11/15/2022 | $5,682.76 | 4.00% | $227.31 | $5,910.07 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $6,157.00 |
| | | 11/15/2022 | $5,910.07 | 0.00% | $0.00 | $5,910.07 | Rent Roll Received (2 Lease Agreements Provided with Different Rates) | $6,335.00 |
| | | 11/21/2023 | $5,910.07 | 3.50% | $206.85 | $6,116.92 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,372.00 |