# EXHIBIT J

**Apartment 002-101**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/6/2016 | | | | $3,160.00 | Per 2016 Lease Agreement | $3,160.00 |
| | | | $3,160.00 | 0.00% | $0.00 | $3,160.00 | No Rent Roll Received | |
| | | 12/12/2018 | $3,160.00 | 0.00% | $0.00 | $3,160.00 | No Rent Roll Received | $3,315.00 |
| | | 12/17/2019 | $3,160.00 | 0.00% | $0.00 | $3,160.00 | No Rent Roll Received | $3,450.00 |
| | | 12/22/2020 | $3,160.00 | 0.00% | $0.00 | $3,160.00 | No Rent Roll Received | $3,450.00 |
| | | 12/22/2021 | $3,160.00 | 3.80% | $120.08 | $3,280.08 | Rent Roll Received | $3,450.00 |
| | | 12/23/2022 | $3,280.08 | 4.00% | $131.20 | $3,411.28 | Rent Roll Received | $3,727.00 |
| | | 12/23/2023 | $3,411.28 | 3.70% | $126.22 | $3,537.50 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,865.00 |

**Apartment 002-102**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/12/2016 | | | | $2,875.00 | Per 2016 Lease Agreement | $2,875.00 |
| | | 12/12/2017 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $3,404.00 |
| | | 11/11/2018 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $3,195.00 |
| | | 11/20/2019 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $3,430.00 |
| | | 11/25/2020 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $3,355.00 |
| | | 11/25/2021 | $2,875.00 | 3.70% | $106.38 | $2,981.38 | Rent Roll Received | - |
| | | 11/25/2022 | $2,981.38 | 4.00% | $119.26 | $3,100.63 | Rent Roll Received | - |
| | | 1/19/2023 | $3,100.63 | 0.00% | $0.00 | $3,100.63 | Rent Roll Received - Increase Collected in Nov. 2022 - Permitted Base Rent for Prospective Tenant(s) | $3,752.00 |

**Apartment 002-103**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/24/2016 | | | | $3,009.00 | Per 2016 Lease Agreement | $3,009.00 |
| | | 7/25/2017 | $3,009.00 | 0.00% | $0.00 | $3,009.00 | No Rent Roll Received | $3,095.00 |
| | | 7/28/2018 | $3,009.00 | 0.00% | $0.00 | $3,009.00 | No Rent Roll Received | $3,265.00 |
| | | 8/9/2019 | $3,009.00 | 0.00% | $0.00 | $3,009.00 | No Rent Roll Received | $3,390.00 |
| | | 8/12/2020 | $3,009.00 | 0.00% | $0.00 | $3,009.00 | No Rent Roll Received | $3,390.00 |
| | | 8/25/2021 | $3,009.00 | 3.20% | $96.29 | $3,105.29 | Rent Roll Received | $3,315.00 |
| | | 9/1/2022 | $3,105.29 | 4.00% | $124.21 | $3,229.50 | Rent Roll Received | $3,992.00 |
| | | 6/24/2023 | $3,229.50 | 0.00% | $0.00 | $3,229.50 | Rent Roll Received - Increase Collected in Sept. 2022 - Permitted Base Rent for Prospective Tenant(s) | $6,930.00 |

**Apartment 002-104**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/17/2016 | | | | $3,182.00 | Per 2016 Lease Agreement | $3,182.00 |
| | | 10/17/2017 | $3,182.00 | 0.00% | $0.00 | $3,182.00 | No Rent Roll Received | $3,075.00 |
| | | 10/14/2018 | $3,182.00 | 0.00% | $0.00 | $3,182.00 | No Rent Roll Received | $3,260.00 |
| | | 9/27/2019 | $3,182.00 | 0.00% | $0.00 | $3,182.00 | No Rent Roll Received | $3,394.00 |
| | | 9/28/2020 | $3,182.00 | 0.00% | $0.00 | $3,182.00 | No Rent Roll Received | $3,394.00 |
| | | 9/28/2021 | $3,182.00 | 4.00% | $127.28 | $3,309.28 | Rent Roll Received | $3,495.00 |
| | | 10/1/2022 | $3,309.28 | 4.00% | $132.37 | $3,441.65 | Rent Roll Received | $3,660.00 |
| | | 10/17/2023 | $3,441.65 | 3.20% | $110.13 | $3,551.78 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,020.00 |

**Apartment 002-105**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/9/2016 | | | | $2,640.00 | Per 2016 Lease Agreement | $2,640.00 |
| | | 8/9/2017 | $2,640.00 | 0.00% | $0.00 | $2,640.00 | No Rent Roll Received | $2,700.00 |
| | | 8/9/2018 | $2,640.00 | 0.00% | $0.00 | $2,640.00 | No Rent Roll Received | $2,835.00 |
| | | 8/17/2019 | $2,640.00 | 0.00% | $0.00 | $2,640.00 | No Rent Roll Received | $2,736.00 |
| | | 8/7/2020 | $2,640.00 | 0.00% | $0.00 | $2,640.00 | No Rent Roll Received | $2,456.00 |
| | | 8/11/2021 | $2,640.00 | 3.20% | $84.48 | $2,724.48 | Rent Roll Received | $2,724.00 |
| | | 8/11/2022 | $2,724.48 | 4.00% | $108.98 | $2,833.46 | Rent Roll Received | $3,426.00 |
| | | 8/29/2023 | $2,833.46 | 3.50% | $99.17 | $2,932.63 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,121.00 |

**Apartment 002-106**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/15/2016 | | | | $2,715.00 | Per 2016 Lease Agreement | $2,715.00 |
| | | 7/18/2017 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,680.00 |
| | | 7/25/2018 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,755.00 |
| | | 7/30/2019 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,803.00 |
| | | 9/12/2020 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,628.00 |
| | | 10/6/2021 | $2,715.00 | 3.50% | $95.03 | $2,810.03 | Rent Roll Received | $3,028.00 |
| | | 10/5/2022 | $2,810.03 | 4.00% | $112.40 | $2,922.43 | Rent Roll Received | $3,305.00 |
| | | 5/13/2023 | $2,922.43 | 0.00% | $0.00 | $2,922.43 | Rent Roll Received - Increase collected in Oct. 2022 - Permitted Base Rent for Prospective Tenant(s) | $3,585.00 |

**Apartment 002-201**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/12/2016 | | | | $3,460.00 | Per 2016 Lease Agreement | $3,460.00 |
| | | 6/13/2017 | $3,460.00 | 0.00% | $0.00 | $3,460.00 | No Rent Roll Received | $3,633.00 |
| | | 6/19/2018 | $3,460.00 | 0.00% | $0.00 | $3,460.00 | No Rent Roll Received | $3,700.00 |
| | | 6/19/2019 | $3,460.00 | 0.00% | $0.00 | $3,460.00 | No Rent Roll Received | $3,781.00 |
| | | 6/23/2020 | $3,460.00 | 0.00% | $0.00 | $3,460.00 | No Rent Roll Received | $3,781.00 |
| | | 6/23/2021 | $3,460.00 | 2.00% | $69.20 | $3,529.20 | Rent Roll Received | $3,800.00 |
| | | 6/23/2022 | $3,529.20 | 4.00% | $141.17 | $3,670.37 | Rent Roll Received | $4,342.00 |
| | | 6/27/2023 | $3,670.37 | 4.00% | $146.81 | $3,817.18 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,689.00 |

**Apartment 002-202**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/28/2016 | | | | $3,225.00 | Per 2016 Lease Agreement | $3,225.00 |
| | | 3/28/2017 | $3,225.00 | 0.00% | $0.00 | $3,225.00 | No Rent Roll Received | $3,377.00 |
| | | 3/28/2018 | $3,225.00 | 0.00% | $0.00 | $3,225.00 | No Rent Roll Received | - |
| | | 2/28/2019 | $3,225.00 | 0.00% | $0.00 | $3,225.00 | No Rent Roll Received | $3,365.00 |
| | | 3/4/2020 | $3,225.00 | 0.00% | $0.00 | $3,225.00 | No Rent Roll Received | $3,634.00 |
| | | 3/9/2021 | $3,225.00 | 1.60% | $51.60 | $3,276.60 | Rent Roll Received | $3,250.00 |
| | | 5/15/2022 | $3,276.60 | 4.00% | $131.06 | $3,407.66 | Rent Roll Received | $3,979.00 |
| | | 5/16/2023 | $3,407.66 | 4.00% | $136.31 | $3,543.97 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,373.00 |

**Apartment 002-203**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/20/2016 | | | | $2,990.00 | Per 2016 Lease Agreement | $2,990.00 |
| | | 9/30/2017 | $2,990.00 | 0.00% | $0.00 | $2,990.00 | No Rent Roll Received | $3,155.00 |
| | | 10/2/2018 | $2,990.00 | 0.00% | $0.00 | $2,990.00 | No Rent Roll Received | $3,378.00 |
| | | 10/2/2019 | $2,990.00 | 0.00% | $0.00 | $2,990.00 | No Rent Roll Received | $3,399.00 |
| | | 10/3/2020 | $2,990.00 | 0.00% | $0.00 | $2,990.00 | No Rent Roll Received | $3,000.00 |
| | | 10/6/2021 | $2,990.00 | 3.50% | $104.65 | $3,094.65 | Rent Roll Received | $3,240.00 |
| | | 10/6/2022 | $3,094.65 | 4.00% | $123.79 | $3,218.44 | Rent Roll Received | $3,791.00 |
| | | 10/12/2023 | $3,218.44 | 3.20% | $102.99 | $3,321.43 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,900.00 |

**Apartment 002-204**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/3/2016 | | | | $3,150.00 | Per 2016 Lease Agreement | $3,150.00 |
| | | 8/3/2017 | $3,150.00 | 0.00% | $0.00 | $3,150.00 | No Rent Roll Received | $3,150.00 |
| | | 9/8/2018 | $3,150.00 | 0.00% | $0.00 | $3,150.00 | No Rent Roll Received | $3,330.00 |
| | | 9/18/2019 | $3,150.00 | 0.00% | $0.00 | $3,150.00 | No Rent Roll Received | $3,482.00 |
| | | 9/18/2020 | $3,150.00 | 0.00% | $0.00 | $3,150.00 | No Rent Roll Received | - |
| | | 2/1/2021 | $3,150.00 | 1.40% | $44.10 | $3,194.10 | Rent Roll Received | $2,401.00 |
| | | 2/1/2022 | $3,194.10 | 4.00% | $127.76 | $3,321.86 | Rent Roll Received | $2,881.00 |
| | | 2/3/2023 | $3,321.86 | 4.00% | $132.87 | $3,454.74 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,123.00 |

**Apartment 002-205**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/27/2016 | | | | $2,790.00 | Per 2016 Lease Agreement | $2,790.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 8/1/2017 | $2,790.00 | 0.00% | $0.00 | $2,790.00 | No Rent Roll Received | $2,660.00 |
| 12/20/2018 | $2,790.00 | 0.00% | $0.00 | $2,790.00 | No Rent Roll Received | $2,790.00 |
| 12/24/2019 | $2,790.00 | 0.00% | $0.00 | $2,790.00 | No Rent Roll Received | $2,850.00 |
| 12/24/2020 | $2,790.00 | 0.00% | $0.00 | $2,790.00 | No Rent Roll Received | - |
| 1/30/2021 | $2,790.00 | 1.70% | $47.43 | $2,837.43 | Rent Roll Received | $2,516.00 |
| 2/2/2022 | $2,837.43 | 4.00% | $113.50 | $2,950.93 | Rent Roll Received | $2,916.00 |
| 2/13/2023 | $2,950.93 | 4.00% | $118.04 | $3,068.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,046.00 |

### Apartment 002-206

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | $0.00 | Per 2016 Lease Agreement | |
| | | 2/28/2017 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,800.00 |
| | | 2/28/2018 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | - |
| | | 5/16/2019 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,764.00 |
| | | 5/16/2020 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | - |
| | | 1/22/2021 | $2,800.00 | 1.70% | $47.60 | $2,847.60 | Rent Roll Received | $2,614.00 |
| | | 2/2/2022 | $2,847.60 | 4.00% | $113.90 | $2,961.50 | Rent Roll Received | $3,014.00 |
| | | 2/7/2023 | $2,961.50 | 4.00% | $118.46 | $3,079.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,269.00 |

### Apartment 002-207

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/3/2016 | | | | $2,678.00 | Per 2016 Lease Agreement | $2,678.00 |
| | | 5/9/2017 | $2,678.00 | 0.00% | $0.00 | $2,678.00 | No Rent Roll Received | $2,778.00 |
| | | 5/9/2018 | $2,678.00 | 0.00% | $0.00 | $2,678.00 | No Rent Roll Received | $2,778.00 |
| | | 5/9/2019 | $2,678.00 | 0.00% | $0.00 | $2,678.00 | No Rent Roll Received | $2,858.00 |
| | | 12/1/2020 | $2,678.00 | 0.00% | $0.00 | $2,678.00 | No Rent Roll Received | $2,436.00 |
| | | 12/1/2021 | $2,678.00 | 3.80% | $101.76 | $2,779.76 | Rent Roll Received | - |
| | | 2/23/2022 | $2,779.76 | 0.00% | $0.00 | $2,779.76 | Rent Roll Received - Increase collected in Dec. 2021 | $3,126.00 |
| | | 2/24/2023 | $2,779.76 | 4.00% | $111.19 | $2,890.95 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,300.00 |

### Apartment 002-208

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/7/2016 | | | | $2,629.00 | Per 2016 Lease Agreement | $2,629.00 |
| | | 6/19/2017 | $2,629.00 | 0.00% | $0.00 | $2,629.00 | No Rent Roll Received | $2,660.00 |
| | | 6/26/2018 | $2,629.00 | 0.00% | $0.00 | $2,629.00 | No Rent Roll Received | $2,755.00 |
| | | 7/21/2019 | $2,629.00 | 0.00% | $0.00 | $2,629.00 | No Rent Roll Received | $2,729.00 |
| | | 7/22/2020 | $2,629.00 | 0.00% | $0.00 | $2,629.00 | No Rent Roll Received | $2,729.00 |
| | | 8/25/2021 | $2,629.00 | 3.20% | $84.13 | $2,713.13 | Rent Roll Received | $2,864.00 |
| | | 10/1/2022 | $2,713.13 | 4.00% | $108.53 | $2,821.65 | Rent Roll Received | $3,351.00 |
| | | 12/15/2023 | $2,821.65 | 3.70% | $104.40 | $2,926.05 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,079.00 |

### Apartment 002-209

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/15/2016 | | | | $2,372.00 | Per 2016 Lease Agreement | $2,372.00 |
| | | 12/26/2017 | $2,372.00 | 0.00% | $0.00 | $2,372.00 | No Rent Roll Received | $2,235.00 |
| | | 12/26/2018 | $2,372.00 | 0.00% | $0.00 | $2,372.00 | No Rent Roll Received | - |
| | | 1/1/2019 | $2,372.00 | 0.00% | $0.00 | $2,372.00 | No Rent Roll Received | $2,387.00 |
| | | 1/2/2020 | $2,372.00 | 0.00% | $0.00 | $2,372.00 | No Rent Roll Received | $2,575.00 |
| | | 1/1/2021 | $2,372.00 | 1.70% | $40.32 | $2,412.32 | Rent Roll Received | $2,155.00 |
| | | 1/5/2022 | $2,412.32 | 4.00% | $96.49 | $2,508.82 | Rent Roll Received | $2,478.00 |
| | | 1/4/2023 | $2,508.82 | 4.00% | $100.35 | $2,609.17 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,723.00 |

### Apartment 002-210

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/7/2016 | | | | $2,255.00 | Per 2016 Lease Agreement | $2,255.00 |
| | | 5/7/2017 | $2,255.00 | 0.00% | $0.00 | $2,255.00 | No Rent Roll Received | $2,300.00 |
| | | 5/7/2018 | $2,255.00 | 0.00% | $0.00 | $2,255.00 | No Rent Roll Received | $2,390.00 |
| | | 5/18/2019 | $2,255.00 | 0.00% | $0.00 | $2,255.00 | No Rent Roll Received | $2,363.00 |

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/12/2020 | $2,255.00 | 0.00% | $0.00 | $2,255.00 | No Rent Roll Received | $2,383.00 |
| | | 8/6/2021 | $2,255.00 | 3.20% | $72.16 | $2,327.16 | Rent Roll Received | $2,423.00 |
| | | 8/9/2022 | $2,327.16 | 4.00% | $93.09 | $2,420.25 | Rent Roll Received | $3,000.00 |
| | | 8/7/2023 | $2,420.25 | 3.50% | $84.71 | $2,504.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,118.00 |

**Apartment 002-211**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/17/2015 | | | | $2,135.00 | Per 2015 Lease Agreement | $2,135.00 |
| | | 12/27/2016 | $2,135.00 | 0.00% | $0.00 | $2,135.00 | No Rent Roll Received | $2,170.00 |
| | | 12/27/2017 | $2,135.00 | 0.00% | $0.00 | $2,135.00 | No Rent Roll Received | $2,170.00 |
| | | 1/2/2018 | $2,135.00 | 0.00% | $0.00 | $2,135.00 | No Rent Roll Received | $2,205.00 |
| | | 2/24/2018 | $2,135.00 | 0.00% | $0.00 | $2,135.00 | No Rent Roll Received | $1,906.00 |
| | | 3/9/2019 | $2,135.00 | 0.00% | $0.00 | $2,135.00 | No Rent Roll Received | $2,005.00 |
| | | 3/10/2020 | $2,135.00 | 0.00% | $0.00 | $2,135.00 | No Rent Roll Received | $2,188.00 |
| | | 6/18/2020 | $2,135.00 | 0.00% | $0.00 | $2,135.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,168.00 |
| | | 6/29/2021 | $2,135.00 | 2.00% | $42.70 | $2,177.70 | Rent Roll Received | $2,238.00 |
| | | 9/27/2022 | $2,177.70 | 4.00% | $87.11 | $2,264.81 | Rent Roll Received | $2,586.00 |
| | | 10/27/2023 | $2,264.81 | 3.20% | $72.47 | $2,337.28 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,508.00 |

**Apartment 002-212**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/29/2015 | | | | $2,070.00 | Per 2015 Lease Agreement | $2,070.00 |
| | | 1/29/2016 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,070.00 |
| | | 7/26/2016 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,254.00 |
| | | 7/23/2017 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,350.00 |
| | | 7/27/2018 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,325.00 |
| | | 8/9/2019 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,527.00 |
| | | 8/18/2020 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,527.00 |
| | | 8/21/2021 | $2,070.00 | 3.20% | $66.24 | $2,136.24 | Rent Roll Received | $2,332.00 |
| | | 8/23/2022 | $2,136.24 | 4.00% | $85.45 | $2,221.69 | Rent Roll Received | $2,835.00 |
| | | 5/23/2023 | $2,221.69 | 0.00% | $0.00 | $2,221.69 | Rent Roll Received - Increase collected Aug. 2022 | $2,977.00 |
| | | 11/21/2023 | $2,221.69 | 3.50% | $77.76 | $2,299.45 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,807.00 |

**Apartment 002-213**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/7/2016 | | | | $4,441.00 | Per 2016 Lease Agreement | $4,441.00 |
| | | 9/16/2016 | $4,441.00 | 0.00% | $0.00 | $4,441.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,895.00 |
| | | 9/19/2017 | $4,441.00 | 0.00% | $0.00 | $4,441.00 | No Rent Roll Received | $4,195.00 |
| | | 9/22/2018 | $4,441.00 | 0.00% | $0.00 | $4,441.00 | No Rent Roll Received | $4,425.00 |
| | | 10/31/2019 | $4,441.00 | 0.00% | $0.00 | $4,441.00 | No Rent Roll Received | $4,395.00 |
| | | 10/31/2020 | $4,441.00 | 0.00% | $0.00 | $4,441.00 | No Rent Roll Received | - |
| | | 2/10/2021 | $4,441.00 | 1.40% | $62.17 | $4,503.17 | Rent Roll Received | $4,160.00 |
| | | 2/16/2022 | $4,503.17 | 4.00% | $180.13 | $4,683.30 | Rent Roll Received | $4,384.25 |
| | | 4/13/2023 | $4,683.30 | 4.00% | $187.33 | $4,870.63 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,191.00 |

**Apartment 002-214**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/8/2016 | | | | $2,505.00 | Per 2016 Lease Agreement | $2,505.00 |
| | | 2/14/2017 | $2,505.00 | 0.00% | $0.00 | $2,505.00 | No Rent Roll Received | $2,630.00 |
| | | 3/30/2018 | $2,505.00 | 0.00% | $0.00 | $2,505.00 | No Rent Roll Received | $2,570.00 |
| | | 9/22/2018 | $2,505.00 | 0.00% | $0.00 | $2,505.00 | No Rent Roll Received | $4,425.00 |
| | | 10/31/2019 | $2,505.00 | 0.00% | $0.00 | $2,505.00 | No Rent Roll Received | $4,395.00 |
| | | 10/31/2020 | $2,505.00 | 0.00% | $0.00 | $2,505.00 | No Rent Roll Received | - |
| | | 2/10/2021 | $2,505.00 | 1.40% | $35.07 | $2,540.07 | Rent Roll Received | $4,160.00 |
| | | 2/16/2022 | $2,540.07 | 4.00% | $101.60 | $2,641.67 | Rent Roll Received | $4,384.25 |
| | | 4/13/2023 | $2,641.67 | 4.00% | $105.67 | $2,747.34 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,191.00 |

**Apartment 002-301**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/15/2016 | $3,735.00 | | | $3,735.00 | Per 2016 Lease Agreement | $3,735.00 |
| | | 4/15/2017 | $3,735.00 | 0.00% | $0.00 | $3,735.00 | No Rent Roll Received | - |
| | | 3/25/2018 | $3,735.00 | 0.00% | $0.00 | $3,735.00 | No Rent Roll Received | $3,575.00 |
| | | 3/25/2019 | $3,735.00 | 0.00% | $0.00 | $3,735.00 | No Rent Roll Received | $3,575.00 |
| | | 3/31/2020 | $3,735.00 | 0.00% | $0.00 | $3,735.00 | No Rent Roll Received | $3,745.00 |
| | | 3/31/2021 | $3,735.00 | 1.60% | $59.76 | $3,794.76 | Rent Roll Received | $3,382.00 |
| | | 4/5/2022 | $3,794.76 | 4.00% | $151.79 | $3,946.55 | Rent Roll Received | $3,931.00 |
| | | 4/11/2023 | $3,946.55 | 4.00% | $157.86 | $4,104.41 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,200.00 |

**Apartment 002-302**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/31/2016 | $3,375.00 | | | $3,375.00 | Per 2016 Lease Agreement | $3,375.00 |
| | | 8/30/2017 | $3,375.00 | 0.00% | $0.00 | $3,375.00 | No Rent Roll Received | $3,478.00 |
| | | 10/1/2018 | $3,375.00 | 0.00% | $0.00 | $3,375.00 | No Rent Roll Received | $3,784.00 |
| | | 10/8/2019 | $3,375.00 | 0.00% | $0.00 | $3,375.00 | No Rent Roll Received | $3,899.00 |
| | | 10/8/2020 | $3,375.00 | 0.00% | $0.00 | $3,375.00 | No Rent Roll Received | $3,899.00 |
| | | 3/13/2021 | $3,375.00 | 1.60% | $54.00 | $3,429.00 | Rent Roll Received (2 Different Lease Agreements with different rates) | $3,974.00 |
| | | 7/28/2021 | $3,429.00 | 0.00% | $0.00 | $3,429.00 | Rent Roll Received (2 Different Lease Agreements with different rates) | $3,928.00 |
| | | 8/2/2022 | $3,429.00 | 4.00% | $137.16 | $3,566.16 | Rent Roll Received | $4,445.00 |
| | | 8/8/2023 | $3,566.16 | 3.50% | $124.82 | $3,690.98 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,893.00 |

**Apartment 002-303**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/19/2016 | $3,130.00 | | | $3,130.00 | Per 2016 Lease Agreement | $3,130.00 |
| | | 8/19/2017 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,130.00 |
| | | 8/25/2018 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,320.00 |
| | | 8/27/2019 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,499.00 |
| | | 8/26/2020 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,699.00 |
| | | 11/24/2020 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,215.00 |
| | | 11/24/2021 | $3,130.00 | 3.70% | $115.81 | $3,245.81 | Rent Roll Received | $3,750.00 |
| | | 6/17/2022 | $3,245.81 | 0.00% | $0.00 | $3,245.81 | Rent Roll Received - Increase collected in Nov. 2021 | $4,165.00 |
| | | 6/18/2023 | $3,245.81 | 4.00% | $129.83 | $3,375.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,498.00 |

**Apartment 002-304**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/7/2016 | $2,985.00 | | | $2,985.00 | Per 2016 Lease Agreement | $2,985.00 |
| | | 4/11/2017 | $2,985.00 | 0.00% | $0.00 | $2,985.00 | No Rent Roll Received | $3,134.00 |
| | | 4/11/2018 | $2,985.00 | 0.00% | $0.00 | $2,985.00 | No Rent Roll Received | $3,134.00 |
| | | 4/16/2019 | $2,985.00 | 0.00% | $0.00 | $2,985.00 | No Rent Roll Received | $3,300.00 |
| | | 10/6/2019 | $2,985.00 | 0.00% | $0.00 | $2,985.00 | No Rent Roll Received | $3,358.00 |
| | | 12/18/2019 | $2,985.00 | 0.00% | $0.00 | $2,985.00 | No Rent Roll Received | $3,238.00 |
| | | 9/19/2020 | $2,985.00 | 0.00% | $0.00 | $2,985.00 | No Rent Roll Received | $3,083.00 |
| | | 9/27/2021 | $2,985.00 | 4.00% | $119.40 | $3,104.40 | Rent Roll Received | $3,483.00 |
| | | 9/28/2022 | $3,104.40 | 4.00% | $124.18 | $3,228.58 | Rent Roll Received | $3,763.00 |
| | | 10/3/2023 | $3,228.58 | 3.20% | $103.31 | $3,331.89 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,073.00 |

**Apartment 002-305**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/20/2016 | $2,560.00 | | | $2,560.00 | Per 2016 Lease Agreement | $2,560.00 |
| | | 1/27/2017 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,510.00 |
| | | 1/27/2018 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,510.00 |
| | | 2/12/2019 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,810.00 |
| | | 2/18/2020 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,885.00 |
| | | 12/18/2020 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,541.00 |
| | | 12/18/2021 | $2,560.00 | 3.80% | $97.28 | $2,657.28 | Rent Roll Received | $2,800.00 |
| | | 12/19/2022 | $2,657.28 | 4.00% | $106.29 | $2,763.57 | Rent Roll Received | $3,077.00 |

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| NO LEASE | NO LEASE | 12/19/2023 | $2,763.57 | 3.70% | $102.25 | $2,865.82 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apartment 002-306**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/10/2016 | $2,580.00 | | | $2,580.00 | Per 2016 Lease Agreement | $2,580.00 |
| | | 5/16/2017 | $2,580.00 | 0.00% | $0.00 | $2,580.00 | No Rent Roll Received | $2,763.00 |
| | | 5/16/2018 | $2,580.00 | 0.00% | $0.00 | $2,580.00 | No Rent Roll Received | $2,763.00 |
| | | 5/29/2019 | $2,580.00 | 0.00% | $0.00 | $2,580.00 | No Rent Roll Received | $2,780.00 |
| | | 9/1/2020 | $2,580.00 | 0.00% | $0.00 | $2,580.00 | No Rent Roll Received | $2,836.00 |
| | | 8/9/2021 | $2,580.00 | 3.20% | $82.56 | $2,662.56 | Rent Roll Received (Less Than 12-Month Tenant Turnover) | $2,844.00 |
| | | 8/10/2022 | $2,662.56 | 4.00% | $106.50 | $2,769.06 | Rent Roll Received | $3,497.00 |
| | | 8/23/2023 | $2,769.06 | 4.00% | $110.76 | $2,879.82 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,314.00 |

**Apartment 002-307**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/8/2016 | $2,895.00 | | | $2,895.00 | Per 2016 Lease Agreement | $2,895.00 |
| | | 12/31/2017 | $2,895.00 | 0.00% | $0.00 | $2,895.00 | No Rent Roll Received | $2,570.00 |
| | | 12/29/2018 | $2,895.00 | 0.00% | $0.00 | $2,895.00 | No Rent Roll Received | $2,801.00 |
| | | 12/31/2019 | $2,895.00 | 0.00% | $0.00 | $2,895.00 | No Rent Roll Received | $2,926.00 |
| | | 9/3/2020 | $2,895.00 | 0.00% | $0.00 | $2,895.00 | No Rent Roll Received | $2,681.00 |
| | | 12/12/2020 | $2,895.00 | 0.00% | $0.00 | $2,895.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,491.00 |
| | | 12/12/2021 | $2,895.00 | 3.80% | $110.01 | $3,005.01 | Rent Roll Received | $2,865.00 |
| | | 12/13/2022 | $3,005.01 | 4.00% | $120.20 | $3,125.21 | Rent Roll Received | $3,149.00 |
| | | 12/13/2023 | $3,125.21 | 3.20% | $100.01 | $3,225.22 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | - |

**Apartment 002-308**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/29/2016 | $2,720.00 | | | $2,720.00 | Per 2016 Lease Agreement | $2,720.00 |
| | | 8/1/2017 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | $2,830.00 |
| | | 7/14/2018 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | $2,765.00 |
| | | 7/17/2019 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | $2,931.00 |
| | | 7/21/2020 | $2,720.00 | 0.00% | $0.00 | $2,720.00 | No Rent Roll Received | $2,814.00 |
| | | 7/27/2021 | $2,720.00 | 3.20% | $87.04 | $2,807.04 | Rent Roll Received | $2,870.00 |
| | | 7/27/2022 | $2,807.04 | 4.00% | $112.28 | $2,919.32 | Rent Roll Received | $3,364.00 |
| | | 8/1/2023 | $2,919.32 | 3.50% | $102.18 | $3,021.50 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,633.00 |

**Apartment 002-309**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/6/2015 | $2,265.00 | | | $2,265.00 | Per 2016 Lease Agreement | $2,265.00 |
| | | 12/6/2016 | $2,265.00 | 0.00% | $0.00 | $2,265.00 | No Rent Roll Received | - |
| | | 1/21/2017 | $2,265.00 | 0.00% | $0.00 | $2,265.00 | No Rent Roll Received | $2,205.00 |
| | | 1/23/2018 | $2,265.00 | 0.00% | $0.00 | $2,265.00 | No Rent Roll Received | $2,450.00 |
| | | 2/2/2019 | $2,265.00 | 0.00% | $0.00 | $2,265.00 | No Rent Roll Received | $2,572.00 |
| | | 2/2/2020 | $2,265.00 | 0.00% | $0.00 | $2,265.00 | No Rent Roll Received | $2,665.00 |
| | | 4/1/2021 | $2,265.00 | 1.20% | $27.18 | $2,292.18 | Rent Roll Received | $2,245.00 |
| | | 4/6/2022 | $2,292.18 | 4.00% | $91.69 | $2,383.87 | Rent Roll Received - 3 month lease agreement | $3,204.00 |
| | | 7/6/2022 | $2,383.87 | 0.00% | $0.00 | $2,383.87 | Rent Roll Received - Increase collected April 2022 | $3,135.00 |
| | | 7/6/2023 | $2,383.87 | 3.70% | $88.20 | $2,472.07 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,895.00 |

**Apartment 002-310**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/14/2016 | $2,390.00 | | | $2,390.00 | Per 2016 Lease Agreement | $2,390.00 |
| | | 6/14/2017 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,465.00 |
| | | 5/11/2018 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,240.00 |
| | | 5/14/2019 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,378.00 |
| | | 5/19/2020 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,378.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 10/18/2020 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,248.00 |
| 10/25/2021 | $2,390.00 | 3.50% | $83.65 | $2,473.65 | Rent Roll Received | $2,453.00 |
| 10/25/2022 | $2,473.65 | 4.00% | $98.95 | $2,572.60 | Rent Roll Received | $3,000.00 |
| 10/25/2023 | $2,572.60 | 3.20% | $82.32 | $2,654.92 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,000.00 |

**Apartment 002-311**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/17/2016 | $2,260.00 | | | $2,260.00 | Per 2016 Lease Agreement | $2,260.00 |
| | | 12/23/2017 | $2,260.00 | 0.00% | $0.00 | $2,260.00 | No Rent Roll Received | $1,935.00 |
| | | 12/31/2018 | $2,260.00 | 0.00% | $0.00 | $2,260.00 | No Rent Roll Received | $2,030.00 |
| | | 12/30/2019 | $2,260.00 | 0.00% | $0.00 | $2,260.00 | No Rent Roll Received | $2,030.00 |
| | | 1/7/2020 | $2,260.00 | 0.00% | $0.00 | $2,260.00 | No Rent Roll Received | $2,152.00 |
| | | 1/12/2021 | $2,260.00 | 1.70% | $38.42 | $2,298.42 | Rent Roll Received | $2,152.00 |
| | | 1/21/2022 | $2,298.42 | 4.00% | $91.94 | $2,390.36 | Rent Roll Received | $2,203.00 |
| | | 1/21/2023 | $2,390.36 | 4.00% | $95.61 | $2,485.97 | Rent Roll Received | $2,421.00 |
| | | 1/21/2024 | $2,485.97 | 3.50% | $87.01 | $2,572.98 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | - |

**Apartment 002-312**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/15/2016 | $2,390.00 | | | $2,390.00 | Per 2016 Lease Agreement | $2,390.00 |
| | | 5/3/2017 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,440.00 |
| | | 3/24/2018 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,265.00 |
| | | 9/4/2019 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,703.00 |
| | | 10/3/2020 | $2,390.00 | 0.00% | $0.00 | $2,390.00 | No Rent Roll Received | $2,173.00 |
| | | 10/5/2021 | $2,390.00 | 3.50% | $83.65 | $2,473.65 | Rent Roll Received | $2,627.00 |
| | | 12/9/2022 | $2,473.65 | 4.00% | $98.95 | $2,572.60 | Rent Roll Received | $3,259.00 |
| | | 12/9/2023 | $2,572.60 | 3.70% | $95.19 | $2,667.79 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | - |

**Apartment 002-313**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/31/2016 | $4,090.00 | | | $4,090.00 | Per 2016 Lease Agreement | $4,090.00 |
| | | 2/25/2017 | $4,090.00 | 0.00% | $0.00 | $4,090.00 | No Rent Roll Received | $4,275.00 |
| | | 2/27/2018 | $4,090.00 | 0.00% | $0.00 | $4,090.00 | No Rent Roll Received | $4,350.00 |
| | | 2/27/2019 | $4,090.00 | 0.00% | $0.00 | $4,090.00 | No Rent Roll Received | $4,525.00 |
| | | 2/27/2020 | $4,090.00 | 0.00% | $0.00 | $4,090.00 | No Rent Roll Received | $4,685.00 |
| | | 4/27/2021 | $4,090.00 | 1.20% | $49.08 | $4,139.08 | Rent Roll Received | $4,338.00 |
| | | 5/3/2022 | $4,139.08 | 4.00% | $165.56 | $4,304.64 | Rent Roll Received | $5,054.00 |
| | | 5/9/2023 | $4,304.64 | 4.00% | $172.19 | $4,476.83 | Rent Roll Received | $5,554.00 |
| | | 10/6/2023 | $4,476.83 | 0.00% | $0.00 | $4,476.83 | Rent Roll Received - Increase collected in May 2023 -Permitted Base Rent for Prospective Tenant | $5,778.00 |

**Apartment 002-314**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/9/2019 | $2,800.00 | | | $2,800.00 | Per 2016 Lease Agreement | $2,800.00 |
| | | 8/2/2017 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,730.00 |
| | | 8/22/2018 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,840.00 |
| | | 8/20/2019 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,840.00 |
| | | 8/25/2020 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,840.00 |
| | | 8/25/2021 | $2,800.00 | 3.20% | $89.60 | $2,889.60 | Rent Roll Received | $3,100.00 |
| | | 3/25/2022 | $2,889.60 | 0.00% | $0.00 | $2,889.60 | Rent Roll Received - Increase collected Mar. 2021 | $3,206.00 |
| | | 4/1/2023 | $2,889.60 | 4.00% | $115.58 | $3,005.18 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,366.00 |

**Apartment 002-401**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/31/2016 | $3,595.00 | | | $3,595.00 | Per 2016 Lease Agreement | $3,595.00 |
| | | 8/31/2017 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $3,545.05 |
| | | 1/27/2018 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $3,705.00 |

| | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|
| | 1/31/2019 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $3,595.00 |
| | 2/4/2020 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $3,800.00 |
| | 2/4/2021 | $3,595.00 | 1.40% | $50.33 | $3,645.33 | Rent Roll Received | $4,104.00 |
| | 5/1/2021 | $3,645.33 | 0.00% | $0.00 | $3,645.33 | Rent Roll Received - Increase collected Feb. 2021 | $4,104.00 |
| | 8/20/2021 | $3,645.33 | 0.00% | $0.00 | $3,645.33 | Rent Roll Received - Increase collected Feb. 2021 | $3,739.00 |
| | 8/17/2022 | $3,645.00 | 4.00% | $145.80 | $3,790.80 | Rent Roll Received | $4,362.00 |
| | 8/17/2023 | $3,790.80 | 3.50% | $132.68 | $3,923.48 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,794.00 |

**Apartment 002-402**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | No Rent Roll Received | |
| | | 2/1/2017 | $3,485.00 | 0.00% | $0.00 | $3,485.00 | No Rent Roll Received | $3,485.00 |
| | | 2/24/2018 | $3,485.00 | 0.00% | $0.00 | $3,485.00 | No Rent Roll Received | $3,497.00 |
| | | 7/18/2019 | $3,485.00 | 0.00% | $0.00 | $3,485.00 | No Rent Roll Received | $3,633.00 |
| | | 8/16/2020 | $3,485.00 | 0.00% | $0.00 | $3,485.00 | No Rent Roll Received | $3,553.00 |
| | | 8/17/2021 | $3,485.00 | 3.20% | $111.52 | $3,596.52 | Rent Roll Received | $3,660.00 |
| | | 8/17/2022 | $3,596.52 | 4.00% | $143.86 | $3,740.38 | Rent Roll Received | $4,426.00 |
| | | 12/12/2023 | $3,740.38 | 3.70% | $138.39 | $3,878.77 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,413.00 |

**Apartment 002-403**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | No Rent Roll Received | - |
| | | 1/7/2017 | $2,990.00 | 0.00% | $0.00 | $2,990.00 | No Rent Roll Received | $2,990.00 |
| | | 1/9/2018 | $2,990.00 | 0.00% | $0.00 | $2,990.00 | No Rent Roll Received | $3,259.00 |
| | | 2/4/2019 | $2,990.00 | 0.00% | $0.00 | $2,990.00 | No Rent Roll Received | $3,450.00 |
| | | 12/18/2019 | $2,990.00 | 0.00% | $0.00 | $2,990.00 | No Rent Roll Received | $3,355.00 |
| | | 12/23/2020 | $2,990.00 | 0.00% | $0.00 | $2,990.00 | No Rent Roll Received | $3,355.00 |
| | | 12/23/2021 | $2,990.00 | 3.80% | $113.62 | $3,103.62 | Rent Roll Received | $3,522.00 |
| | | 12/27/2022 | $3,106.62 | 4.00% | $124.26 | $3,230.88 | Rent Roll Received - Increase collected Feb. 2021 | $3,739.00 |
| | | 1/1/2024 | $3,230.88 | 3.50% | $113.08 | $3,343.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | - |

**Apartment 002-404**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/1/2016 | $3,060.00 | | | $3,060.00 | Per 2016 Lease Agreement | $3,060.00 |
| | | 3/23/2017 | $3,060.00 | 0.00% | $0.00 | $3,060.00 | No Rent Roll Received | $3,235.00 |
| | | 5/7/2017 | $3,060.00 | 0.00% | $0.00 | $3,060.00 | No Rent Roll Received | $3,335.00 |
| | | 4/22/2018 | $3,060.00 | 0.00% | $0.00 | $3,060.00 | No Rent Roll Received | $3,190.00 |
| | | 4/23/2019 | $3,060.00 | 0.00% | $0.00 | $3,060.00 | No Rent Roll Received | $3,260.00 |
| | | 4/28/2020 | $3,060.00 | 0.00% | $0.00 | $3,060.00 | No Rent Roll Received | $3,485.00 |
| | | 7/31/2021 | $3,060.00 | 3.20% | $97.92 | $3,157.92 | Rent Roll Received | $3,332.00 |
| | | 8/19/2022 | $3,157.92 | 4.00% | $126.32 | $3,284.24 | Rent Roll Received | $4,113.00 |
| | | 8/16/2023 | $3,284.24 | 3.50% | $114.95 | $3,399.19 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,520.00 |

**Apartment 002-405**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/6/2016 | $2,750.00 | | | $2,750.00 | Per 2016 Lease Agreement | $2,750.00 |
| | | 9/24/2017 | $2,750.00 | 0.00% | $0.00 | $2,750.00 | No Rent Roll Received | $2,800.00 |
| | | 9/25/2018 | $2,750.00 | 0.00% | $0.00 | $2,750.00 | No Rent Roll Received | $2,968.00 |
| | | 9/25/2019 | $2,750.00 | 0.00% | $0.00 | $2,750.00 | No Rent Roll Received | $3,146.00 |
| | | 10/4/2020 | $2,750.00 | 0.00% | $0.00 | $2,750.00 | No Rent Roll Received | $2,731.00 |
| | | 10/21/2021 | $2,750.00 | 3.50% | $96.25 | $2,846.25 | Rent Roll Received | $3,101.00 |
| | | 6/30/2022 | $2,846.25 | 0.00% | $0.00 | $2,846.25 | Rent Roll Received - Increase collected Oct. 2021 | $3,626.00 |
| | | 7/4/2023 | $2,846.25 | 3.70% | $105.31 | $2,951.56 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,750.00 |

**Apartment 002-406**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/8/2016 | $2,690.00 | | | $2,690.00 | Per 2016 Lease Agreement | $2,690.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/8/2017 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $2,990.00 |
| | | 10/20/2017 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,740.00 |
| | | 5/12/2018 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $2,555.00 |
| | | 5/14/2019 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $2,753.00 |
| | | 6/4/2020 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $2,694.00 |
| | | 7/1/2021 | $2,690.00 | 3.20% | $86.08 | $2,776.08 | Rent Roll Received | $2,829.00 |
| | | 7/5/2022 | $2,776.08 | 4.00% | $111.04 | $2,887.12 | Rent Roll Received | $3,439.00 |
| | | 7/29/2023 | $2,887.12 | 3.70% | $106.82 | $2,993.94 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,687.00 |

**Apartment 002-407**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/10/2016 | $2,825.00 | | | $2,825.00 | Per 2016 Lease Agreement | $2,825.00 |
| | | 5/16/2017 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,966.00 |
| | | 5/22/2018 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $3,067.00 |
| | | 5/6/2019 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,766.00 |
| | | 8/7/2020 | $2,825.00 | 0.00% | $0.00 | $2,825.00 | No Rent Roll Received | $2,821.00 |
| | | 8/10/2021 | $2,825.00 | 3.20% | $90.40 | $2,915.40 | Rent Roll Received | $2,875.00 |
| | | 2/10/2022 | $2,915.40 | 0.00% | $0.00 | $2,915.40 | Rent Roll Received - Increase collected August 2021 | $3,291.00 |
| | | 9/15/2022 | $2,915.40 | 4.00% | $116.62 | $3,032.02 | Rent Roll Received | $3,401.00 |
| | | 10/20/2023 | $3,032.02 | 3.20% | $97.02 | $3,129.04 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,376.00 |

**Apartment 002-408**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/4/2017 | $2,650.00 | | | $2,650.00 | No Rent Roll Received | $2,650.00 |
| | | 1/4/2018 | $2,650.00 | 0.00% | $0.00 | $2,650.00 | No Rent Roll Received | $2,650.00 |
| | | 1/4/2019 | $2,650.00 | 0.00% | $0.00 | $2,650.00 | No Rent Roll Received | $2,841.00 |
| | | 1/4/2020 | $2,650.00 | 0.00% | $0.00 | $2,650.00 | No Rent Roll Received | $2,985.00 |
| | | 1/5/2021 | $2,650.00 | 1.70% | $45.05 | $2,695.05 | Rent Roll Received | $2,700.00 |
| | | 1/11/2022 | $2,695.05 | 4.00% | $107.80 | $2,802.85 | Rent Roll Received | $2,982.00 |
| | | 1/11/2023 | $2,802.85 | 4.00% | $112.11 | $2,914.96 | Rent Roll Received | $3,127.00 |
| | | 1/16/2024 | $2,914.96 | 3.50% | $102.02 | $3,016.98 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,225.00 |

**Apartment 002-409**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/30/2016 | | | | $1,930.00 | Per 2016 Lease Agreement | $1,930.00 |
| | | 7/4/2017 | $1,930.00 | 0.00% | $0.00 | $1,930.00 | No Rent Roll Received | $1,985.00 |
| | | 1/25/2018 | $1,930.00 | 0.00% | $0.00 | $1,930.00 | No Rent Roll Received | $2,040.00 |
| | | 2/8/2019 | $1,930.00 | 0.00% | $0.00 | $1,930.00 | No Rent Roll Received | $2,115.00 |
| | | 2/6/2020 | $1,930.00 | 0.00% | $0.00 | $1,930.00 | No Rent Roll Received | $2,185.00 |
| | | 3/13/2021 | $1,930.00 | 1.60% | $30.88 | $1,960.88 | Rent Roll Received | $1,613.00 |
| | | 3/21/2022 | $1,960.88 | 4.00% | $78.44 | $2,039.32 | Rent Roll Received | $2,798.00 |
| | | 10/4/2022 | $2,039.32 | 0.00% | $0.00 | $2,039.32 | Rent Roll Received - Increase collected March 2022 | $2,801.00 |
| | | 1/14/2023 | $2,039.32 | 0.00% | $0.00 | $2,039.32 | Rent Roll Received -Increase collected March 2022 - Permitted Base Rent for Prospective Tenant | $2,554.00 |

**Apartment 002-410**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/3/2015 | | | | $2,175.00 | Per 2015 Lease Agreement | $2,175.00 |
| | | 4/14/2016 | $2,175.00 | 0.00% | $0.00 | $2,175.00 | No Rent Roll Received | $2,475.00 |
| | | 4/12/2017 | $2,175.00 | 0.00% | $0.00 | $2,175.00 | No Rent Roll Received | $2,515.00 |
| | | 4/12/2018 | $2,175.00 | 0.00% | $0.00 | $2,175.00 | No Rent Roll Received | $2,515.00 |
| | | 2/18/2019 | $2,175.00 | 0.00% | $0.00 | $2,175.00 | No Rent Roll Received | $2,500.00 |
| | | 2/19/2020 | $2,175.00 | 0.00% | $0.00 | $2,175.00 | No Rent Roll Received | $2,653.00 |
| | | 5/1/2021 | $2,175.00 | 1.40% | $30.45 | $2,205.45 | Rent Roll Received | $2,251.00 |
| | | 5/3/2022 | $2,205.45 | 4.00% | $88.22 | $2,293.67 | Rent Roll Received | $2,932.00 |
| | | 5/9/2023 | $2,293.67 | 4.00% | $91.75 | $2,385.42 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,100.00 |

**Apartment 002-411**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/6/2016 | | | | $2,460.00 | Per 2016 Lease Agreement | $2,460.00 |
| | | 1/23/2017 | $2,460.00 | 0.00% | $0.00 | $2,460.00 | No Rent Roll Received | $2,465.00 |
| | | 1/23/2018 | $2,460.00 | 0.00% | $0.00 | $2,460.00 | No Rent Roll Received | $2,465.00 |
| | | 1/15/2019 | $2,460.00 | 0.00% | $0.00 | $2,460.00 | No Rent Roll Received | $2,761.00 |
| | | 3/12/2020 | $2,460.00 | 0.00% | $0.00 | $2,460.00 | No Rent Roll Received | $2,796.00 |
| | | 4/1/2021 | $2,460.00 | 1.20% | $29.52 | $2,489.52 | Rent Roll Received | $2,316.00 |
| | | 9/15/2021 | $2,489.52 | 0.00% | $0.00 | $2,489.52 | Rent Roll Received - Increase collected April 2021 | $2,706.00 |
| | | 9/14/2022 | $2,489.52 | 4.00% | $99.58 | $2,589.10 | Rent Roll Received | $3,250.00 |
| | | 9/20/2023 | $2,589.10 | 4.00% | $103.56 | $2,692.66 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,485.00 |

**Apartment 002-412**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/18/2016 | $2,214.00 | | | $2,214.00 | Per 2016 Lease Agreement | $2,214.00 |
| | | 3/18/2017 | $2,214.00 | 0.00% | $0.00 | $2,214.00 | No Rent Roll Received | $2,289.00 |
| | | 3/18/2018 | $2,214.00 | 0.00% | $0.00 | $2,214.00 | No Rent Roll Received | - |
| | | 3/18/2019 | $2,214.00 | 0.00% | $0.00 | $2,214.00 | No Rent Roll Received | $2,400.00 |
| | | 3/24/2020 | $2,214.00 | 0.00% | $0.00 | $2,214.00 | No Rent Roll Received | $2,576.00 |
| | | 4/1/2021 | $2,214.00 | 1.20% | $26.57 | $2,240.57 | Rent Roll Received | $2,193.00 |
| | | 4/5/2022 | $2,240.57 | 4.00% | $89.62 | $2,330.19 | Rent Roll Received | $2,895.00 |
| | | 5/29/2023 | $2,330.19 | 4.00% | $93.21 | $2,423.40 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,300.00 |

**Apartment 002-413**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/27/2016 | $4,200.00 | | | $4,200.00 | Per 2016 Lease Agreement | $4,200.00 |
| | | 9/27/2017 | $4,200.00 | 0.00% | $0.00 | $4,200.00 | No Rent Roll Received | - |
| | | 2/17/2018 | $4,200.00 | 0.00% | $0.00 | $4,200.00 | No Rent Roll Received | $4,190.00 |
| | | 3/1/2019 | $4,200.00 | 0.00% | $0.00 | $4,200.00 | No Rent Roll Received | $4,736.00 |
| | | 3/3/2020 | $4,200.00 | 0.00% | $0.00 | $4,200.00 | No Rent Roll Received | $4,877.00 |
| | | 5/1/2021 | $4,200.00 | 1.40% | $58.80 | $4,258.80 | Rent Roll Received | $4,085.00 |
| | | 8/1/2022 | $4,258.80 | 4.00% | $170.35 | $4,429.15 | Rent Roll Received | $5,109.00 |
| | | 8/1/2023 | $4,429.15 | 3.50% | $155.02 | $4,584.17 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $5,615.00 |

**Apartment 002-414**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/10/2016 | $2,560.00 | | | $2,560.00 | Per 2016 Lease Agreement | $2,560.00 |
| | | 7/23/2017 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,615.00 |
| | | 7/11/2018 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,720.00 |
| | | 7/11/2019 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,860.00 |
| | | 7/14/2020 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,860.00 |
| | | 7/19/2021 | $2,560.00 | 3.20% | $81.92 | $2,641.92 | Rent Roll Received | $2,771.00 |
| | | 7/19/2022 | $2,641.92 | 4.00% | $105.68 | $2,747.60 | Rent Roll Received | $3,258.00 |
| | | 7/19/2023 | $2,747.60 | 3.70% | $101.66 | $2,849.26 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,519.00 |

**Apartment 002-501**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/23/2016 | $3,335.00 | | | $3,335.00 | Per 2016 Lease Agreement | $3,335.00 |
| | | 4/25/2017 | $3,335.00 | 0.00% | $0.00 | $3,335.00 | No Rent Roll Received | $3,502.00 |
| | | 4/25/2018 | $3,335.00 | 0.00% | $0.00 | $3,335.00 | No Rent Roll Received | - |
| | | 4/25/2019 | $3,335.00 | 0.00% | $0.00 | $3,335.00 | No Rent Roll Received | $3,660.00 |
| | | 4/25/2020 | $3,335.00 | 0.00% | $0.00 | $3,335.00 | No Rent Roll Received (2 Different Lease Agreements with different rates) | $3,660.00 |
| | | 4/25/2020 | $3,335.00 | 0.00% | $0.00 | $3,335.00 | No Rent Roll Received (2 Different Lease Agreements with different rates) | $3,999.00 |
| | | 4/27/2021 | $3,335.00 | 1.20% | $40.02 | $3,375.02 | Rent Roll Received | $3,733.00 |
| | | 4/27/2022 | $3,375.02 | 4.00% | $135.00 | $3,510.02 | Rent Roll Received | $4,106.00 |
| | | 5/2/2023 | $3,510.02 | 4.00% | $140.40 | $3,650.42 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,512.00 |

### Apartment 002-502

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/9/2016 | $3,330.00 | | | $3,330.00 | Per 2016 Lease Agreement | $3,330.00 |
| | | 6/13/2017 | $3,330.00 | 0.00% | $0.00 | $3,330.00 | No Rent Roll Received | $3,480.00 |
| | | 6/13/2018 | $3,330.00 | 0.00% | $0.00 | $3,330.00 | No Rent Roll Received | $3,583.00 |
| | | 6/13/2019 | $3,330.00 | 0.00% | $0.00 | $3,330.00 | No Rent Roll Received | $3,690.00 |
| | | 9/6/2019 | $3,330.00 | 0.00% | $0.00 | $3,330.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,711.00 |
| | | 9/8/2020 | $3,330.00 | 0.00% | $0.00 | $3,330.00 | No Rent Roll Received | $3,500.00 |
| | | 9/8/2021 | $3,330.00 | 4.00% | $133.20 | $3,463.20 | Rent Roll Received | $3,625.00 |
| | | 9/8/2022 | $3,463.20 | 4.00% | $138.53 | $3,601.73 | Rent Roll Received | $4,450.00 |
| | | 9/16/2023 | $3,601.73 | 2.50% | $90.04 | $3,691.77 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,233.00 |

### Apartment 002-503

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/27/2016 | $3,220.00 | | | $3,220.00 | Per 2016 Lease Agreement | $3,220.00 |
| | | 5/25/2017 | $3,220.00 | 0.00% | $0.00 | $3,220.00 | No Rent Roll Received | $3,325.00 |
| | | 5/29/2018 | $3,220.00 | 0.00% | $0.00 | $3,220.00 | No Rent Roll Received | $3,425.00 |
| | | 6/14/2019 | $3,220.00 | 0.00% | $0.00 | $3,220.00 | No Rent Roll Received | $3,382.00 |
| | | 6/14/2020 | $3,220.00 | 0.00% | $0.00 | $3,220.00 | No Rent Roll Received | - |
| | | 2/15/2021 | $3,220.00 | 1.40% | $45.08 | $3,265.08 | Rent Roll Received | $3,382.00 |
| | | 8/19/2021 | $3,265.08 | 0.00% | $0.00 | $3,265.08 | Rent Roll Received - Less than 12 Month tenant turnover | $3,517.00 |
| | | 8/27/2022 | $3,265.08 | 4.00% | $130.60 | $3,395.68 | Rent Roll Received | $4,357.00 |
| | | 9/13/2023 | $3,395.68 | 2.50% | $84.89 | $3,480.57 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,137.00 |

### Apartment 002-504

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/12/2016 | $3,286.00 | | | $3,286.00 | Per 2016 Lease Agreement | $3,286.00 |
| | | 7/12/2017 | $3,286.00 | 0.00% | $0.00 | $3,286.00 | No Rent Roll Received | $3,375.00 |
| | | 7/12/2018 | $3,286.00 | 0.00% | $0.00 | $3,286.00 | No Rent Roll Received - 3 month lease agreement | $3,935.00 |
| | | 10/23/2018 | $3,286.00 | 0.00% | $0.00 | $3,286.00 | No Rent Roll Received | $3,578.00 |
| | | 7/9/2019 | $3,286.00 | 0.00% | $0.00 | $3,286.00 | No Rent Roll Received | $3,288.00 |
| | | 10/13/2020 | $3,286.00 | 0.00% | $0.00 | $3,286.00 | No Rent Roll Received | $3,083.00 |
| | | 10/20/2021 | $3,286.00 | 3.50% | $115.01 | $3,401.01 | Rent Roll Received | $3,383.00 |
| | | 10/25/2022 | $3,401.01 | 4.00% | $136.04 | $3,537.05 | Rent Roll Received | $3,734.00 |
| | | 10/25/2023 | $3,537.05 | 3.20% | $113.19 | $3,650.24 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | - |

### Apartment 002-505

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 1/11/2017 | $2,723.00 | 0.00% | $0.00 | $2,723.00 | No Rent Roll Received | $2,723.00 |
| | | 1/11/2018 | $2,723.00 | $0.00 | $0.00 | $2,723.00 | No Rent Roll Received | - |
| | | 1/11/2019 | $2,723.00 | 0.00% | $0.00 | $2,723.00 | No Rent Roll Received | $2,886.00 |
| | | 1/11/2020 | $2,723.00 | 0.00% | $0.00 | $2,723.00 | No Rent Roll Received | $3,000.00 |
| | | 1/12/2021 | $2,723.00 | 1.70% | $46.29 | $2,769.29 | Rent Roll Received | $2,500.00 |
| | | 8/6/2021 | $2,769.29 | 0.00% | $0.00 | $2,769.29 | Rent Roll Received - Increase collected in Jan. 2021 | $2,871.00 |
| | | 8/22/2022 | $2,769.29 | 4.00% | $110.77 | $2,880.06 | Rent Roll Received | $3,606.00 |
| | | 9/4/2023 | $2,880.06 | 2.50% | $72.00 | $2,952.06 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,451.00 |

### Apartment 002-506

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/22/2016 | $2,695.00 | | | $2,695.00 | Per 2016 Lease Agreement | $2,695.00 |
| | | 7/28/2017 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $2,715.00 |
| | | 7/29/2018 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $2,878.00 |
| | | 6/7/2019 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $2,868.00 |
| | | 9/15/2020 | $2,695.00 | 0.00% | $0.00 | $2,695.00 | No Rent Roll Received | $2,679.00 |
| | | 9/21/2021 | $2,695.00 | 4.00% | $107.80 | $2,802.80 | Rent Roll Received | $2,790.00 |
| | | 9/27/2022 | $2,802.80 | 4.00% | $112.11 | $2,914.91 | Rent Roll Received | $3,294.00 |

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ██████████ | | 9/27/2023 | $2,914.91 | 2.50% | $72.87 | **$2,987.78** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,500.00 |

**Apartment 002-507**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/31/2016 | $2,635.00 | | | $2,635.00 | Per 2016 Lease Agreement | $2,635.00 |
| | | 4/4/2017 | $2,635.00 | 0.00% | $0.00 | $2,635.00 | No Rent Roll Received | $2,767.00 |
| | | 4/14/2018 | $2,635.00 | 0.00% | $0.00 | $2,635.00 | No Rent Roll Received | $2,685.00 |
| | | 4/23/2019 | $2,635.00 | 0.00% | $0.00 | $2,635.00 | No Rent Roll Received | $2,885.00 |
| | | 5/24/2020 | $2,635.00 | 0.00% | $0.00 | $2,635.00 | No Rent Roll Received | $2,781.00 |
| | | 8/27/2021 | $2,635.00 | 3.20% | $84.32 | $2,719.32 | Rent Roll Received | $2,986.00 |
| | | 8/30/2022 | $2,719.32 | 4.00% | $108.77 | $2,828.09 | Rent Roll Received | $3,440.00 |
| | | 8/30/2023 | $2,828.09 | 3.50% | $98.98 | **$2,927.07** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,600.00 |

**Apartment 002-508**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/9/2016 | $2,665.00 | | | $2,665.00 | Per 2016 Lease Agreement | $2,665.00 |
| | | 4/11/2017 | $2,665.00 | 0.00% | $0.00 | $2,665.00 | No Rent Roll Received | $2,735.00 |
| | | 4/17/2018 | $2,665.00 | 0.00% | $0.00 | $2,665.00 | No Rent Roll Received | $2,800.00 |
| | | 4/17/2019 | $2,665.00 | 0.00% | $0.00 | $2,665.00 | No Rent Roll Received | $2,890.00 |
| | | 10/14/2020 | $2,665.00 | 0.00% | $0.00 | $2,665.00 | No Rent Roll Received | $2,669.00 |
| | | 5/1/2020 | $2,665.00 | 0.00% | $0.00 | $2,665.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,790.00 |
| | | 12/10/2021 | $2,665.00 | 3.80% | $101.27 | $2,766.27 | Rent Roll Received | $3,189.00 |
| | | 12/15/2022 | $2,766.27 | 4.00% | $110.65 | $2,876.92 | Rent Roll Received | $3,200.00 |
| | | 12/15/2023 | $2,876.92 | 3.70% | $106.45 | **$2,983.37** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,339.00 |

**Apartment 002-509**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/30/2016 | $1,995.00 | | | $1,995.00 | Per 2016 Lease Agreement (2 Different Leases Running) | $1,995.00 |
| | | 5/7/2016 | $1,995.00 | 0.00% | $0.00 | $1,995.00 | No Rent Roll Received - Less than 12 month turnover | $2,226.00 |
| | | 1/25/2017 | $1,995.00 | 0.00% | $0.00 | $1,995.00 | No Rent Roll Received | $2,060.00 |
| | | 7/9/2018 | $1,995.00 | 0.00% | $0.00 | $1,995.00 | No Rent Roll Received | $2,070.00 |
| | | 7/8/2019 | $1,995.00 | 0.00% | $0.00 | $1,995.00 | No Rent Roll Received | $2,077.00 |
| | | 9/8/2020 | $1,995.00 | 0.00% | $0.00 | $1,995.00 | No Rent Roll Received | $2,160.00 |
| | | 9/14/2021 | $1,995.00 | 4.00% | $79.80 | $2,074.80 | Rent Roll Received | $2,268.00 |
| | | 8/23/2022 | $2,074.80 | 0.00% | $0.00 | $2,074.80 | Rent Roll Received - 3 month lease agreement | $3,508.00 |
| | | 10/27/2022 | $2,074.80 | 4.00% | $82.99 | $2,157.79 | Rent Roll Received | $2,743.00 |
| | | 8/23/2023 | $2,157.79 | 0.00% | $0.00 | **$2,157.79** | Rent Roll Received - Increase collected Oct. 2023 - Permitted Base Rent for Prospective Tenant | $2,650.00 |

**Apartment 002-510**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/22/2016 | $2,495.00 | | | $2,495.00 | Per 2016 Lease Agreement | $2,495.00 |
| | | 4/8/2017 | $2,495.00 | 0.00% | $0.00 | $2,495.00 | No Rent Roll Received | $2,930.00 |
| | | 7/14/2017 | $2,495.00 | 0.00% | $0.00 | $2,495.00 | No Rent Roll Received | $2,320.00 |
| | | 7/25/2018 | $2,495.00 | 0.00% | $0.00 | $2,495.00 | No Rent Roll Received | $2,430.00 |
| | | 7/30/2019 | $2,495.00 | 0.00% | $0.00 | $2,495.00 | No Rent Roll Received | $2,480.00 |
| | | 7/17/2020 | $2,495.00 | 0.00% | $0.00 | $2,495.00 | No Rent Roll Received | $2,433.00 |
| | | 7/20/2021 | $2,495.00 | 2.00% | $49.90 | $2,544.90 | Rent Roll Received | $2,482.00 |
| | | 7/23/2022 | $2,544.90 | 4.00% | $101.80 | $2,646.70 | Rent Roll Received | $3,211.00 |
| | | 7/26/2023 | $2,646.70 | 3.70% | $97.93 | **$2,744.63** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,404.00 |

**Apartment 002-511**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/19/2016 | $2,570.00 | | | $2,570.00 | Per 2016 Lease Agreement | $2,570.00 |
| | | 8/16/2017 | $2,570.00 | 0.00% | $0.00 | $2,570.00 | No Rent Roll Received | $2,656.00 |
| | | 5/1/2018 | $2,570.00 | 0.00% | $0.00 | $2,570.00 | No Rent Roll Received | $2,595.00 |
| | | 5/7/2019 | $2,570.00 | 0.00% | $0.00 | $2,570.00 | No Rent Roll Received | $2,751.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 10/17/2019 | $2,570.00 | 0.00% | $0.00 | $2,570.00 | No Rent Roll Received - Less than 12 month turnover | $2,836.00 |
| 10/18/2020 | $2,570.00 | 0.00% | $0.00 | $2,570.00 | No Rent Roll Received | - |
| 3/20/2021 | $2,570.00 | 1.60% | $41.12 | $2,611.12 | Rent Roll Received | $2,316.00 |
| 7/16/2022 | $2,611.12 | 4.00% | $104.44 | $2,715.56 | Rent Roll Received | $3,371.00 |
| 7/16/2023 | $2,715.56 | 3.70% | $100.48 | $2,816.04 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | - |

### Apartment 002-512

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/17/2016 | $2,400.00 | | | $2,400.00 | Per 2016 Lease Agreement | $2,400.00 |
| | | 3/21/2017 | $2,400.00 | 0.00% | $0.00 | $2,400.00 | No Rent Roll Received | $2,425.00 |
| | | 3/9/2018 | $2,400.00 | 0.00% | $0.00 | $2,400.00 | No Rent Roll Received | $2,255.00 |
| | | 3/12/2019 | $2,400.00 | 0.00% | $0.00 | $2,400.00 | No Rent Roll Received | $2,412.00 |
| | | 3/17/2020 | $2,400.00 | 0.00% | $0.00 | $2,400.00 | No Rent Roll Received | $2,565.00 |
| | | 10/2/2020 | $2,400.00 | 0.00% | $0.00 | $2,400.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,248.00 |
| | | 10/2/2021 | $2,400.00 | 3.50% | $84.00 | $2,484.00 | Rent Roll Received | $2,450.00 |
| | | 5/1/2022 | $2,484.00 | 0.00% | $0.00 | $2,484.00 | Rent Roll Received - Increase collected in Oct. 2021 | $2,778.00 |
| | | 5/6/2023 | $2,484.00 | 4.00% | $99.36 | $2,583.36 | Rent Roll Received | $3,068.00 |
| | | 12/22/2023 | $2,583.36 | 0.00% | $0.00 | $2,583.36 | Rent Roll Received - Increase collected in May 2023 - Permitted Base Rent for Prospective Tenant | $2,720.00 |

### Apartment 002-513

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/1/2016 | $4,040.00 | | | $4,040.00 | Per 2016 Lease Agreement | $4,040.00 |
| | | 2/7/2017 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $4,080.00 |
| | | 2/1/2018 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $4,140.00 |
| | | 2/1/2019 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $4,310.00 |
| | | 2/1/2020 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $4,585.00 |
| | | 2/2/2021 | $4,040.00 | 1.40% | $56.56 | $4,096.56 | Rent Roll Received | $4,270.00 |
| | | 2/15/2022 | $4,096.56 | 4.00% | $163.86 | $4,260.42 | Rent Roll Received | $4,526.75 |
| | | 2/21/2023 | $4,260.42 | 4.00% | $170.42 | $4,430.84 | Rent Roll Received | $4,945.00 |
| | | 2/21/2024 | $4,430.84 | 3.00% | $132.93 | $4,563.77 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | - |

### Apartment 002-514

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/15/2016 | $3,275.00 | | | $3,275.00 | Per 2016 Lease Agreement | $3,275.00 |
| | | 4/28/2017 | $3,275.00 | 0.00% | $0.00 | $3,275.00 | No Rent Roll Received | $3,275.00 |
| | | 5/1/2018 | $3,275.00 | 0.00% | $0.00 | $3,275.00 | No Rent Roll Received | $3,360.00 |
| | | 5/1/2019 | $3,275.00 | 0.00% | $0.00 | $3,275.00 | No Rent Roll Received | $3,460.00 |
| | | 5/5/2020 | $3,275.00 | 0.00% | $0.00 | $3,275.00 | No Rent Roll Received | $3,610.00 |
| | | 6/1/2021 | $3,275.00 | 2.00% | $65.50 | $3,340.50 | Rent Roll Received | $3,260.00 |
| | | 6/1/2022 | $3,340.50 | 4.00% | $133.62 | $3,474.12 | Rent Roll Received | $4,219.00 |
| | | 6/6/2023 | $3,474.12 | 4.00% | $138.96 | $3,613.08 | Rent Roll Received | $4,557.00 |
| | | 12/1/2023 | $3,613.08 | 0.00% | $0.00 | $3,613.08 | Rent Roll Received - Increase collected in June 2023 - Permitted Base Rent for Prospective Tenant | $4,010.00 |

### Apartment 002-601

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/2/2016 | $3,866.00 | | | $3,866.00 | Per 2016 Lease Agreement | $3,866.00 |
| | | 9/22/2016 | $3,866.00 | 0.00% | $0.00 | $3,866.00 | No Rent Roll Received - Less than 12 month turnover | $3,565.00 |
| | | 6/16/2017 | $3,866.00 | 0.00% | $0.00 | $3,866.00 | No Rent Roll Received | $3,760.00 |
| | | 6/12/2018 | $3,866.00 | 0.00% | $0.00 | $3,866.00 | No Rent Roll Received | $3,905.00 |
| | | 6/15/2019 | $3,866.00 | 0.00% | $0.00 | $3,866.00 | No Rent Roll Received | $3,743.00 |
| | | 6/16/2020 | $3,866.00 | 0.00% | $0.00 | $3,866.00 | No Rent Roll Received | $3,743.00 |
| | | 4/1/2021 | $3,866.00 | 1.20% | $46.39 | $3,912.39 | Rent Roll Received | $3,493.00 |
| | | 4/12/2022 | $3,912.39 | 4.00% | $156.50 | $4,068.89 | Rent Roll Received | $4,084.00 |
| | | 4/12/2023 | $4,068.89 | 4.00% | $162.76 | $4,231.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,488.00 |

### Apartment 002-602

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/6/2016 | $3,390.00 | | | $3,390.00 | Per 2016 Lease Agreement | $3,390.00 |
| | | 12/6/2017 | $3,390.00 | 0.00% | $0.00 | $3,390.00 | No Rent Roll Received | $3,702.00 |
| | | 6/28/2018 | $3,390.00 | 0.00% | $0.00 | $3,390.00 | No Rent Roll Received | $3,765.00 |
| | | 7/9/2019 | $3,390.00 | 0.00% | $0.00 | $3,390.00 | No Rent Roll Received | $3,845.00 |
| | | 8/8/2020 | $3,390.00 | 0.00% | $0.00 | $3,390.00 | No Rent Roll Received | $3,352.00 |
| | | 8/8/2021 | $3,390.00 | 3.20% | $108.48 | $3,498.48 | Rent Roll Received | $3,554.00 |
| | | 8/9/2022 | $3,498.48 | 4.00% | $139.94 | $3,638.42 | Rent Roll Received | $4,465.00 |
| | | 5/22/2023 | $3,638.42 | 0.00% | $0.00 | $3,638.42 | Rent Roll Received - Increase collected in Aug. 2022 - Permitted Base Rent for Prospective Tenant | $5,079.00 |

**Apartment 002-603**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/28/2016 | $3,517.00 | | | $3,517.00 | Per 2016 Lease Agreement | $3,517.00 |
| | | 7/28/2017 | $3,517.00 | 0.00% | $0.00 | $3,517.00 | No Rent Roll Received | $3,655.00 |
| | | 7/31/2018 | $3,517.00 | 0.00% | $0.00 | $3,517.00 | No Rent Roll Received | $3,695.00 |
| | | 8/6/2019 | $3,517.00 | 0.00% | $0.00 | $3,517.00 | No Rent Roll Received | $3,772.00 |
| | | 10/11/2020 | $3,517.00 | 0.00% | $0.00 | $3,517.00 | No Rent Roll Received | $3,449.00 |
| | | 10/13/2021 | $3,517.00 | 3.50% | $123.10 | $3,640.10 | Rent Roll Received | $3,552.00 |
| | | 10/13/2022 | $3,640.10 | 4.00% | $145.60 | $3,785.70 | Rent Roll Received | $3,950.00 |
| | | 10/17/2023 | $3,785.70 | 3.20% | $121.14 | $3,906.84 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,176.00 |

**Apartment 002-604**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/10/2016 | $3,165.00 | | | $3,165.00 | Per 2016 Lease Agreement | $3,165.00 |
| | | 8/19/2017 | $3,165.00 | 0.00% | $0.00 | $3,165.00 | No Rent Roll Received | $3,190.00 |
| | | 8/21/2018 | $3,165.00 | 0.00% | $0.00 | $3,165.00 | No Rent Roll Received | $3,381.00 |
| | | 8/21/2019 | $3,165.00 | 0.00% | $0.00 | $3,165.00 | No Rent Roll Received | $3,560.00 |
| | | 9/6/2020 | $3,165.00 | 0.00% | $0.00 | $3,165.00 | No Rent Roll Received | $3,094.00 |
| | | 9/8/2021 | $3,165.00 | 4.00% | $126.60 | $3,291.60 | Rent Roll Received | $3,314.00 |
| | | 9/8/2022 | $3,291.60 | 4.00% | $131.66 | $3,423.26 | Rent Roll Received | $4,255.00 |
| | | 9/8/2023 | $3,423.26 | 2.50% | $85.58 | $3,508.85 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,676.00 |

**Apartment 002-605**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/1/2016 | $3,153.00 | | | $3,153.00 | Per 2016 Lease Agreement | $3,153.00 |
| | | 9/6/2017 | $3,153.00 | 0.00% | $0.00 | $3,153.00 | No Rent Roll Received | $2,830.00 |
| | | 9/14/2018 | $3,153.00 | 0.00% | $0.00 | $3,153.00 | No Rent Roll Received | $2,960.00 |
| | | 9/17/2019 | $3,153.00 | 0.00% | $0.00 | $3,153.00 | No Rent Roll Received | $3,109.00 |
| | | 9/22/2020 | $3,153.00 | 0.00% | $0.00 | $3,153.00 | No Rent Roll Received | $3,109.00 |
| | | 9/28/2021 | $3,153.00 | 4.00% | $126.12 | $3,279.12 | Rent Roll Received | $3,203.00 |
| | | 9/28/2022 | $3,279.12 | 4.00% | $131.16 | $3,410.28 | Rent Roll Received | $3,479.00 |
| | | 8/24/2023 | $3,410.28 | 0.00% | $0.00 | $3,410.28 | Rent Roll Received - Increase collected in Sept. 2022 - Permitted Base Rent for Prospective Tenant | $3,387.00 |

**Apartment 002-606**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/19/2016 | $3,149.00 | | | $3,149.00 | Per 2016 Lease Agreement | $3,149.00 |
| | | 7/19/2017 | $3,149.00 | 0.00% | $0.00 | $3,149.00 | No Rent Roll Received | $3,243.00 |
| | | 6/1/2018 | $3,149.00 | 0.00% | $0.00 | $3,149.00 | No Rent Roll Received | $2,670.00 |
| | | 6/4/2019 | $3,149.00 | 0.00% | $0.00 | $3,149.00 | No Rent Roll Received | $2,784.00 |
| | | 6/10/2020 | $3,149.00 | 0.00% | $0.00 | $3,149.00 | No Rent Roll Received | $2,784.00 |
| | | 6/15/2021 | $3,149.00 | 2.00% | $62.98 | $3,211.98 | Rent Roll Received | $3,097.00 |
| | | 9/27/2021 | $3,211.98 | 0.00% | $0.00 | $3,211.98 | Rent Roll Received - Less than 12 month tenant turnover | $3,032.00 |
| | | 8/21/2022 | $3,211.98 | 4.00% | $128.48 | $3,340.46 | Rent Roll Received | $3,240.00 |
| | | 8/23/2023 | $3,340.46 | 3.50% | $116.92 | $3,457.38 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,405.00 |

**Apartment 002-607**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/1/2016 | $2,655.00 | | | $2,655.00 | Per 2016 Lease Agreement | $2,655.00 |
| | | 7/4/2017 | $2,655.00 | 0.00% | $0.00 | $2,655.00 | No Rent Roll Received | $2,750.00 |
| | | 7/10/2018 | $2,655.00 | 0.00% | $0.00 | $2,655.00 | No Rent Roll Received | $2,842.00 |
| | | 7/16/2019 | $2,655.00 | 0.00% | $0.00 | $2,655.00 | No Rent Roll Received | $2,952.00 |
| | | 7/21/2020 | $2,655.00 | 0.00% | $0.00 | $2,655.00 | No Rent Roll Received | $2,952.00 |
| | | 7/21/2021 | $2,655.00 | 3.20% | $84.96 | $2,739.96 | Rent Roll Received | $2,900.00 |
| | | 7/31/2022 | $2,739.96 | 4.00% | $109.60 | $2,849.56 | Rent Roll Received | $3,512.00 |
| | | 9/8/2023 | $2,849.56 | 2.50% | $71.24 | $2,920.80 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,422.00 |

**Apartment 002-608**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/17/2016 | $2,708.00 | | | $2,708.00 | Per 2016 Lease Agreement | $2,708.00 |
| | | 1/31/2017 | $2,708.00 | 0.00% | $0.00 | $2,708.00 | No Rent Roll Received | $2,550.00 |
| | | 2/11/2018 | $2,708.00 | 0.00% | $0.00 | $2,708.00 | No Rent Roll Received | $2,652.00 |
| | | 2/20/2019 | $2,708.00 | 0.00% | $0.00 | $2,708.00 | No Rent Roll Received | $2,805.00 |
| | | 2/25/2020 | $2,708.00 | 0.00% | $0.00 | $2,708.00 | No Rent Roll Received | $2,965.00 |
| | | 3/2/2021 | $2,708.00 | 1.60% | $43.33 | $2,751.33 | Rent Roll Received | $2,690.00 |
| | | 3/8/2022 | $2,751.33 | 4.00% | $110.05 | $2,861.38 | Rent Roll Received | $3,308.00 |
| | | 5/26/2022 | $2,861.38 | 0.00% | $0.00 | $2,861.38 | Rent Roll Received -Increase collected in March 2022 | $3,305.00 |
| | | 5/30/2023 | $2,861.38 | 4.00% | $114.46 | $2,975.84 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,536.00 |

**Apartment 002-609**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/23/2016 | $2,150.00 | | | $2,150.00 | Per 2016 Lease Agreement | $2,150.00 |
| | | 2/4/2017 | $2,150.00 | 0.00% | $0.00 | $2,150.00 | No Rent Roll Received | $2,075.00 |
| | | 2/15/2018 | $2,150.00 | 0.00% | $0.00 | $2,150.00 | No Rent Roll Received | $2,085.00 |
| | | 2/19/2019 | $2,150.00 | 0.00% | $0.00 | $2,150.00 | No Rent Roll Received | $2,189.00 |
| | | 2/19/2020 | $2,150.00 | 0.00% | $0.00 | $2,150.00 | No Rent Roll Received | $2,280.00 |
| | | 3/9/2021 | $2,150.00 | 1.60% | $34.40 | $2,184.40 | Rent Roll Received | $1,402.04 |
| | | 5/12/2022 | $2,184.40 | 4.00% | $87.38 | $2,271.78 | Rent Roll Received | $2,704.00 |
| | | 7/10/2023 | $2,271.78 | 3.70% | $84.06 | $2,355.83 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $2,779.00 |

**Apartment 002-610**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/5/2016 | $2,268.00 | | | $2,268.00 | Per 2016 Lease Agreement | $2,268.00 |
| | | 7/5/2017 | $2,268.00 | 0.00% | $0.00 | $2,268.00 | No Rent Roll Received | $2,495.00 |
| | | 7/14/2018 | $2,268.00 | 0.00% | $0.00 | $2,268.00 | No Rent Roll Received | $2,645.00 |
| | | 8/8/2019 | $2,268.00 | 0.00% | $0.00 | $2,268.00 | No Rent Roll Received | $2,519.00 |
| | | 9/19/2020 | $2,268.00 | 0.00% | $0.00 | $2,268.00 | No Rent Roll Received | $2,259.00 |
| | | 9/21/2021 | $2,268.00 | 4.00% | $90.72 | $2,358.72 | Rent Roll Received | $2,445.00 |
| | | 9/21/2022 | $2,358.72 | 4.00% | $94.35 | $2,453.07 | Rent Roll Received - 6 month lease agreement | $3,648.00 |
| | | 3/22/2023 | $2,453.07 | 0.00% | $0.00 | $2,453.07 | Rent Roll Received - Increase collected in Sept. 2022 | $3,727.00 |
| | | 5/28/2023 | $2,453.07 | 0.00% | $0.00 | $2,453.07 | Rent Roll Received - Permitted Base Rent for Prospective Tenant (Increase C | $3,292.00 |

**Apartment 002-611**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/24/2016 | $2,670.00 | | | $2,670.00 | Per 2016 Lease Agreement | $2,670.00 |
| | | 6/21/2017 | $2,670.00 | 0.00% | $0.00 | $2,670.00 | No Rent Roll Received - 6 month lease agreement | $2,999.00 |
| | | 12/21/2017 | $2,670.00 | 0.00% | $0.00 | $2,670.00 | No Rent Roll Received | $3,148.00 |
| | | 6/30/2018 | $2,670.00 | 0.00% | $0.00 | $2,670.00 | No Rent Roll Received | $2,635.00 |
| | | 7/2/2019 | $2,670.00 | 0.00% | $0.00 | $2,670.00 | No Rent Roll Received | $2,726.00 |
| | | 7/1/2020 | $2,670.00 | 0.00% | $0.00 | $2,670.00 | No Rent Roll Received | $2,726.00 |
| | | 2/19/2021 | $2,670.00 | 1.40% | $37.38 | $2,707.38 | Rent Roll Received | $2,537.00 |
| | | 2/22/2022 | $2,707.38 | 4.00% | $108.30 | $2,815.68 | Rent Roll Received | $2,983.00 |

| | | 2/28/2023 | $2,815.68 | 4.00% | $112.63 | $2,928.30 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,229.00 |

**Apartment 002-612**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/15/2016 | $2,615.00 | | | $2,615.00 | Per 2016 Lease Agreement (2 Different Leases Running) | $2,615.00 |
| | | 7/24/2016 | $2,615.00 | 0.00% | $0.00 | $2,615.00 | No Rent Roll Received | $2,355.00 |
| | | 7/25/2017 | $2,615.00 | 0.00% | $0.00 | $2,615.00 | No Rent Roll Received | $2,512.00 |
| | | 7/25/2018 | $2,615.00 | 0.00% | $0.00 | $2,615.00 | No Rent Roll Received | - |
| | | 11/23/2019 | $2,615.00 | 0.00% | $0.00 | $2,615.00 | No Rent Roll Received | $2,467.00 |
| | | 11/25/2020 | $2,615.00 | 0.00% | $0.00 | $2,615.00 | No Rent Roll Received | $2,299.00 |
| | | 12/8/2021 | $2,615.00 | 3.80% | $99.37 | $2,714.37 | Rent Roll Received | $2,675.00 |
| | | 12/8/2022 | $2,714.37 | 4.00% | $108.57 | $2,822.94 | Rent Roll Received | - |
| | | 1/19/2023 | $2,822.94 | 4.00% | $112.92 | $2,935.86 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $2,767.00 |

**Apartment 002-613**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/13/2016 | $4,492.00 | | | $4,492.00 | Per 2016 Lease Agreement | $4,492.00 |
| | | 10/13/2017 | $4,492.00 | 0.00% | $0.00 | $4,492.00 | No Rent Roll Received | - |
| | | 10/16/2018 | $4,492.00 | 0.00% | $0.00 | $4,492.00 | No Rent Roll Received | $4,695.00 |
| | | 7/3/2019 | $4,492.00 | 0.00% | $0.00 | $4,492.00 | No Rent Roll Received | $4,456.00 |
| | | 10/6/2020 | $4,492.00 | 0.00% | $0.00 | $4,492.00 | No Rent Roll Received | $4,456.00 |
| | | 4/18/2021 | $4,492.00 | 1.20% | $53.90 | $4,545.90 | Rent Roll Received | $4,296.00 |
| | | 4/19/2022 | $4,545.90 | 4.00% | $181.84 | $4,727.74 | Rent Roll Received | $4,791.00 |
| | | 4/25/2023 | $4,727.74 | 4.00% | $189.11 | $4,916.85 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $5,265.00 |

**Apartment 002-614**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/9/2016 | $3,055.00 | | | $3,055.00 | Per 2016 Lease Agreement | $3,055.00 |
| | | 4/30/2017 | $3,055.00 | 0.00% | $0.00 | $3,055.00 | No Rent Roll Received | $3,380.00 |
| | | 5/1/2018 | $3,055.00 | 0.00% | $0.00 | $3,055.00 | No Rent Roll Received | $3,495.00 |
| | | 2/20/2019 | $3,055.00 | 0.00% | $0.00 | $3,055.00 | No Rent Roll Received | $3,285.00 |
| | | 2/25/2020 | $3,055.00 | 0.00% | $0.00 | $3,055.00 | No Rent Roll Received | $3,430.00 |
| | | 3/2/2021 | $3,055.00 | 1.60% | $48.88 | $3,103.88 | Rent Roll Received | $3,100.00 |
| | | 3/9/2022 | $3,103.88 | 4.00% | $124.16 | $3,228.04 | Rent Roll Received | $3,963.00 |
| | | 3/14/2023 | $3,228.04 | 4.00% | $129.12 | $3,357.16 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,098.00 |

**Apartment 002-701**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/23/2016 | $3,815.00 | | | $3,815.00 | Per 2016 Lease Agreement | $3,815.00 |
| | | 8/23/2017 | $3,815.00 | 0.00% | $0.00 | $3,815.00 | No Rent Roll Received | $3,815.00 |
| | | 3/21/2018 | $3,815.00 | 0.00% | $0.00 | $3,815.00 | No Rent Roll Received | $3,690.00 |
| | | 3/26/2019 | $3,815.00 | 0.00% | $0.00 | $3,815.00 | No Rent Roll Received | $3,875.00 |
| | | 3/26/2020 | $3,815.00 | 0.00% | $0.00 | $3,815.00 | No Rent Roll Received | $4,146.00 |
| | | 3/30/2021 | $3,815.00 | 1.60% | $61.04 | $3,876.04 | Rent Roll Received | $4,394.00 |
| | | 10/5/2021 | $3,876.04 | 0.00% | $0.00 | $3,876.04 | Rent Roll Received - Increase collected March 2021 | $3,948.00 |
| | | 10/5/2022 | $3,876.04 | 4.00% | $155.04 | $4,031.08 | Rent Roll Received | $4,556.00 |
| | | 10/18/2023 | $4,031.08 | 3.20% | $128.99 | $4,160.08 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,674.00 |

**Apartment 002-702**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/27/2016 | $3,530.00 | | | $3,530.00 | Per 2016 Lease Agreement | $3,530.00 |
| | | 10/3/2017 | $3,530.00 | 0.00% | $0.00 | $3,530.00 | No Rent Roll Received | $3,600.00 |
| | | 5/17/2018 | $3,530.00 | 0.00% | $0.00 | $3,530.00 | No Rent Roll Received | $3,495.00 |
| | | 5/28/2019 | $3,530.00 | 0.00% | $0.00 | $3,530.00 | No Rent Roll Received | $3,675.00 |
| | | 5/28/2020 | $3,530.00 | 0.00% | $0.00 | $3,530.00 | No Rent Roll Received | $3,675.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/29/2020 | $3,530.00 | 0.00% | $0.00 | $3,530.00 | No Rent Roll Received | $3,605.00 |
| | | 10/5/2021 | $3,530.00 | 3.50% | $123.55 | $3,653.55 | Rent Roll Received | $3,794.00 |
| | | 10/5/2022 | $3,653.55 | 4.00% | $146.14 | $3,799.69 | Rent Roll Received | $4,300.00 |
| | | 10/11/2023 | $3,799.69 | 3.20% | $121.59 | **$3,921.28** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,386.00 |

**Apartment 002-703**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/27/2016 | $3,300.00 | | | $3,300.00 | Per 2016 Lease Agreement | $3,300.00 |
| | | 10/31/2017 | $3,300.00 | 0.00% | $0.00 | $3,300.00 | No Rent Roll Received | $3,400.00 |
| | | 8/24/2018 | $3,300.00 | 0.00% | $0.00 | $3,300.00 | No Rent Roll Received | $3,645.00 |
| | | 10/4/2019 | $3,300.00 | 0.00% | $0.00 | $3,300.00 | No Rent Roll Received | $3,431.00 |
| | | 10/14/2020 | $3,300.00 | 0.00% | $0.00 | $3,300.00 | No Rent Roll Received | $3,156.00 |
| | | 10/19/2021 | $3,300.00 | 3.50% | $115.50 | $3,415.50 | Rent Roll Received | $3,500.00 |
| | | 10/19/2022 | $3,415.50 | 4.00% | $136.62 | $3,552.12 | Rent Roll Received | $3,880.00 |
| | | 10/19/2023 | $3,552.12 | 3.20% | $113.67 | **$3,665.79** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,088.00 |

**Apartment 002-704**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/23/2016 | $3,280.00 | | | $3,280.00 | Per 2016 Lease Agreement | $3,280.00 |
| | | 8/29/2017 | $3,280.00 | 0.00% | $0.00 | $3,280.00 | No Rent Roll Received | $3,360.00 |
| | | 8/29/2018 | $3,280.00 | 0.00% | $0.00 | $3,280.00 | No Rent Roll Received | $3,520.00 |
| | | 8/29/2019 | $3,280.00 | 0.00% | $0.00 | $3,280.00 | No Rent Roll Received | $3,590.00 |
| | | 9/1/2020 | $3,280.00 | 0.00% | $0.00 | $3,280.00 | No Rent Roll Received | $3,392.00 |
| | | 12/7/2020 | $3,280.00 | 0.00% | $0.00 | $3,280.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,083.00 |
| | | 12/20/2021 | $3,280.00 | 3.80% | $124.64 | $3,404.64 | Rent Roll Received | $3,199.00 |
| | | 12/20/2022 | $3,404.64 | 4.00% | $136.19 | $3,540.83 | Rent Roll Received | $3,516.00 |
| | | 12/26/2023 | $3,540.83 | 3.70% | $131.01 | **$3,671.84** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,825.00 |

**Apartment 002-705**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/8/2016 | $2,761.00 | | | $2,761.00 | Per 2016 Lease Agreement | $2,761.00 |
| | | 2/4/2017 | $2,761.00 | 0.00% | $0.00 | $2,761.00 | No Rent Roll Received | $2,710.00 |
| | | 2/13/2018 | $2,761.00 | 0.00% | $0.00 | $2,761.00 | No Rent Roll Received | $2,800.00 |
| | | 6/22/2018 | $2,761.00 | 0.00% | $0.00 | $2,761.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,800.00 |
| | | 6/25/2019 | $2,761.00 | 0.00% | $0.00 | $2,761.00 | No Rent Roll Received | $2,890.00 |
| | | 7/2/2020 | $2,761.00 | 0.00% | $0.00 | $2,761.00 | No Rent Roll Received | $2,852.00 |
| | | 7/6/2021 | $2,761.00 | 3.20% | $88.35 | $2,849.35 | Rent Roll Received | $2,909.00 |
| | | 10/11/2021 | $2,849.35 | 0.00% | $0.00 | $2,849.35 | Rent Roll Received - Increase collected in July 2021 | $2,935.00 |
| | | 10/18/2022 | $2,849.35 | 4.00% | $113.97 | $2,963.32 | Rent Roll Received | $3,551.00 |
| | | 10/31/2023 | $2,963.32 | 3.20% | $94.83 | **$3,058.15** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,570.00 |

**Apartment 002-706**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/6/2016 | $2,660.00 | | | $2,660.00 | Per 2016 Lease Agreement | $2,660.00 |
| | | 9/6/2017 | $2,660.00 | 0.00% | $0.00 | $2,660.00 | No Rent Roll Received | - |
| | | 9/19/2018 | $2,660.00 | 0.00% | $0.00 | $2,660.00 | No Rent Roll Received | $2,965.00 |
| | | 9/24/2019 | $2,660.00 | 0.00% | $0.00 | $2,660.00 | No Rent Roll Received | $3,060.00 |
| | | 12/29/2020 | $2,660.00 | 0.00% | $0.00 | $2,660.00 | No Rent Roll Received | $2,700.00 |
| | | 12/29/2021 | $2,660.00 | 3.80% | $101.08 | $2,761.08 | Rent Roll Received | $2,993.00 |
| | | 12/29/2022 | $2,761.08 | 4.00% | $110.44 | $2,871.52 | Rent Roll Received | $2,993.00 |
| | | 1/4/2023 | $2,871.52 | 4.00% | $114.86 | $2,986.38 | Rent Roll Received | $3,289.00 |
| | | 1/9/2024 | $2,986.38 | 3.50% | $104.52 | **$3,090.90** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,440.00 |

**Apartment 002-707**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/3/2016 | $2,430.00 | | | $2,430.00 | Per 2016 Lease Agreement | $2,430.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ██████ | | 2/11/2017 | $2,430.00 | 0.00% | $0.00 | $2,430.00 | No Rent Roll Received | $2,950.00 |
| | | 6/15/2017 | $2,430.00 | 0.00% | $0.00 | $2,430.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,730.00 |
| | | 6/12/2018 | $2,430.00 | 0.00% | $0.00 | $2,430.00 | No Rent Roll Received | $2,894.00 |
| | | 10/16/2019 | $2,430.00 | 0.00% | $0.00 | $2,430.00 | No Rent Roll Received | $2,972.00 |
| | | 10/20/2020 | $2,430.00 | 0.00% | $0.00 | $2,430.00 | No Rent Roll Received | $2,885.00 |
| | | 10/23/2021 | $2,430.00 | 3.50% | $85.05 | $2,515.05 | Rent Roll Received | $2,922.00 |
| | | 10/28/2022 | $2,515.05 | 4.00% | $100.60 | $2,615.65 | Rent Roll Received | $3,377.00 |
| | | 10/31/2023 | $2,615.65 | 3.20% | $83.70 | **$2,699.35** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,478.00 |

**Apartment 002-708**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ██████ | | 7/10/2016 | $2,715.00 | | | $2,715.00 | Per 2016 Lease Agreement | $2,715.00 |
| | | 7/10/2017 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,885.00 |
| | | 12/30/2018 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,845.00 |
| | | 12/30/2019 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | - |
| | | 1/7/2020 | $2,715.00 | 0.00% | $0.00 | $2,715.00 | No Rent Roll Received | $2,930.00 |
| | | 1/16/2021 | $2,715.00 | 1.70% | $46.16 | $2,761.16 | Rent Roll Received | $2,575.00 |
| | | 1/26/2022 | $2,761.16 | 4.00% | $110.45 | $2,871.60 | Rent Roll Received | $3,007.00 |
| | | 1/31/2023 | $2,871.60 | 4.00% | $114.86 | $2,986.47 | Rent Roll Received | $3,260.00 |
| | | 2/6/2024 | $2,986.47 | 3.00% | $89.59 | **$3,076.06** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,335.00 |

**Apartment 002-709**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ██████ | | 7/12/2016 | $2,115.00 | | | $2,115.00 | Per 2016 Lease Agreement | $2,115.00 |
| | | 7/12/2017 | $2,115.00 | 0.00% | $0.00 | $2,115.00 | No Rent Roll Received | $2,335.00 |
| | | 9/14/2018 | $2,115.00 | 0.00% | $0.00 | $2,115.00 | No Rent Roll Received | $2,200.00 |
| | | 9/18/2019 | $2,115.00 | 0.00% | $0.00 | $2,115.00 | No Rent Roll Received | $2,375.00 |
| | | 11/9/2020 | $2,115.00 | 0.00% | $0.00 | $2,115.00 | No Rent Roll Received | $2,004.00 |
| | | 11/10/2021 | $2,115.00 | 3.70% | $78.26 | $2,193.26 | Rent Roll Received | $2,280.00 |
| | | 11/22/2022 | $2,193.26 | 4.00% | $87.73 | $2,280.99 | Rent Roll Received | - |
| | | 1/26/2023 | $2,280.99 | 0.00% | $0.00 | $2,280.99 | Rent Roll Received - Increase collected Nov. 2023 | $2,479.00 |
| | | 2/6/2024 | $2,280.99 | 3.00% | $68.43 | **$2,349.42** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | - |

**Apartment 002-710**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ██████ | | 3/8/2016 | $2,380.00 | | | $2,380.00 | Per 2016 Lease Agreement | $2,380.00 |
| | | 3/14/2017 | $2,380.00 | 0.00% | $0.00 | $2,380.00 | No Rent Roll Received | $2,400.00 |
| | | 5/1/2018 | $2,380.00 | 0.00% | $0.00 | $2,380.00 | No Rent Roll Received | $2,330.00 |
| | | 5/14/2019 | $2,380.00 | 0.00% | $0.00 | $2,380.00 | No Rent Roll Received | $2,573.00 |
| | | 6/28/2020 | $2,380.00 | 0.00% | $0.00 | $2,380.00 | No Rent Roll Received | $2,567.00 |
| | | 6/30/2021 | $2,380.00 | 2.00% | $47.60 | $2,427.60 | Rent Roll Received | $2,475.00 |
| | | 5/23/2022 | $2,427.60 | 0.00% | $0.00 | $2,427.60 | Rent Roll Received - Increase collected June 2021 | $3,215.00 |
| | | 5/23/2023 | $2,427.60 | 4.00% | $97.10 | **$2,524.70** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,250.00 |

**Apartment 002-711**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ██████ | | 3/1/2016 | $2,570.00 | | | $2,570.00 | Per 2016 Lease Agreement | $2,570.00 |
| | | 3/5/2017 | $2,570.00 | 0.00% | $0.00 | $2,570.00 | No Rent Roll Received | $2,490.00 |
| | | 3/5/2018 | $2,570.00 | 0.00% | $0.00 | $2,570.00 | No Rent Roll Received | $2,490.00 |
| | | 3/12/2019 | $2,570.00 | 0.00% | $0.00 | $2,570.00 | No Rent Roll Received | $2,835.00 |
| | | 3/17/2020 | $2,570.00 | 0.00% | $0.00 | $2,570.00 | No Rent Roll Received | $3,487.00 |
| | | 5/28/2020 | $2,570.00 | 0.00% | $0.00 | $2,570.00 | No Rent Roll Received | $2,537.00 |
| | | 6/2/2021 | $2,570.00 | 2.00% | $51.40 | $2,621.40 | Rent Roll Received | $2,560.00 |
| | | 6/7/2022 | $2,621.40 | 4.00% | $104.86 | $2,726.26 | Rent Roll Received | $3,367.00 |
| | | 6/20/2023 | $2,726.26 | 4.00% | $109.05 | **$2,835.31** | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,641.00 |

**Apartment 002-712**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/19/2016 | $2,345.00 | | | $2,345.00 | Per 2016 Lease Agreement | $2,345.00 |
| | | 8/25/2017 | $2,345.00 | 0.00% | $0.00 | $2,345.00 | No Rent Roll Received | $2,455.00 |
| | | 8/28/2018 | $2,345.00 | 0.00% | $0.00 | $2,345.00 | No Rent Roll Received | $2,602.00 |
| | | 8/28/2019 | $2,345.00 | 0.00% | $0.00 | $2,345.00 | No Rent Roll Received | $2,680.00 |
| | | 8/28/2020 | $2,345.00 | 0.00% | $0.00 | $2,345.00 | No Rent Roll Received | $2,620.00 |
| | | 8/25/2021 | $2,345.00 | 3.20% | $75.04 | $2,420.04 | Rent Roll Received | $2,672.00 |
| | | 8/30/2022 | $2,420.04 | 4.00% | $96.80 | $2,516.84 | Rent Roll Received | $3,169.00 |
| | | 9/5/2023 | $2,516.84 | 2.50% | $62.92 | $2,579.76 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $3,327.00 |

**Apartment 002-713**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/2/2016 | $4,195.00 | | | $4,195.00 | Per 2016 Lease Agreement | $4,195.00 |
| | | 8/11/2017 | $4,195.00 | 0.00% | $0.00 | $4,195.00 | No Rent Roll Received | $4,400.00 |
| | | 8/14/2018 | $4,195.00 | 0.00% | $0.00 | $4,195.00 | No Rent Roll Received | $4,664.00 |
| | | 12/1/2018 | $4,195.00 | 0.00% | $0.00 | $4,195.00 | No Rent Roll Received | $4,435.00 |
| | | 12/11/2019 | $4,195.00 | 0.00% | $0.00 | $4,195.00 | No Rent Roll Received | $4,760.00 |
| | | 12/18/2020 | $4,195.00 | 0.00% | $0.00 | $4,195.00 | No Rent Roll Received | $4,326.00 |
| | | 12/22/2021 | $4,195.00 | 3.80% | $159.41 | $4,354.41 | Rent Roll Received | $4,650.00 |
| | | 12/22/2022 | $4,354.41 | 4.00% | $174.18 | $4,528.59 | Rent Roll Received | - |
| | | 2/1/2023 | $4,528.59 | 0.00% | $0.00 | $4,528.59 | Rent Roll Received - Increase collected Dec. 2022 | $5,506.00 |
| | | 2/7/2024 | $4,528.59 | 3.00% | $135.86 | $4,664.45 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $5,891.00 |

**Apartment 002-714**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/4/2016 | $3,610.00 | | | $3,610.00 | Per 2016 Lease Agreement | $3,610.00 |
| | | 8/25/2017 | $3,610.00 | 0.00% | $0.00 | $3,610.00 | No Rent Roll Received | $3,475.00 |
| | | 8/29/2018 | $3,610.00 | 0.00% | $0.00 | $3,610.00 | No Rent Roll Received | $3,684.00 |
| | | 9/3/2019 | $3,610.00 | 0.00% | $0.00 | $3,610.00 | No Rent Roll Received | $3,885.00 |
| | | 9/8/2020 | $3,610.00 | 0.00% | $0.00 | $3,610.00 | No Rent Roll Received | $3,885.00 |
| | | 9/8/2021 | $3,610.00 | 4.00% | $144.40 | $3,754.40 | Rent Roll Received | $4,040.00 |
| | | 9/13/2022 | $3,754.40 | 4.00% | $150.18 | $3,904.58 | Rent Roll Received | $4,491.00 |
| | | 12/16/2023 | $3,904.58 | 3.70% | $144.47 | $4,049.05 | Rent Roll Received - Permitted Base Rent for Prospective Tenant | $4,176.00 |

**Apartment 001-801**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/20/2016 | $3,425.00 | | | $3,425.00 | Per 2016 Lease Agreement | $3,425.00 |
| | | 4/25/2017 | $3,425.00 | 0.00% | $0.00 | $3,425.00 | No Rent Roll Received | $3,580.00 |
| | | 4/25/2018 | $3,425.00 | 0.00% | $0.00 | $3,425.00 | No Rent Roll Received | $3,580.00 |
| | | 4/25/2019 | $3,425.00 | 0.00% | $0.00 | $3,425.00 | No Rent Roll Received | $3,720.00 |
| | | 4/25/2020 | $3,425.00 | 0.00% | $0.00 | $3,425.00 | No Rent Roll Received | $3,961.00 |
| | | 4/21/2021 | $3,425.00 | 1.20% | $41.10 | $3,466.10 | Rent Roll Received | $3,876.00 |
| | | 6/22/2022 | $3,466.10 | 4.00% | $138.64 | $3,604.74 | Rent Roll Received | $4,574.00 |
| | | 6/27/2023 | $3,604.74 | 4.00% | $144.19 | $3,748.93 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,940.00 |

**Apartment 002-802**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/27/2016 | $3,275.00 | | | $3,275.00 | Per 2016 Lease Agreement | $3,275.00 |
| | | 5/2/2017 | $3,275.00 | 0.00% | $0.00 | $3,275.00 | No Rent Roll Received | $3,675.00 |
| | | 5/12/2018 | $3,275.00 | 0.00% | $0.00 | $3,275.00 | No Rent Roll Received | $3,510.00 |
| | | 5/22/2019 | $3,275.00 | 0.00% | $0.00 | $3,275.00 | No Rent Roll Received | $3,549.00 |
| | | 5/26/2020 | $3,275.00 | 0.00% | $0.00 | $3,275.00 | No Rent Roll Received | $3,549.00 |
| | | 6/16/2021 | $3,275.00 | 2.00% | $65.50 | $3,340.50 | Rent Roll Received | $3,479.00 |
| | | 6/21/2022 | $3,340.50 | 4.00% | $133.62 | $3,474.12 | Rent Roll Received | $4,440.00 |
| | | 6/27/2023 | $3,474.12 | 4.00% | $138.96 | $3,613.08 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,723.00 |

**Apartment 002-803**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/31/2016 | $3,150.00 | | | $3,150.00 | Per 2016 Lease Agreement | $3,150.00 |
| | | 10/13/2016 | $3,150.00 | 0.00% | $0.00 | $3,150.00 | No Rent Roll Received | $3,235.00 |
| | | 10/15/2017 | $3,150.00 | 0.00% | $0.00 | $3,150.00 | No Rent Roll Received | $3,325.00 |
| | | 10/15/2018 | $3,150.00 | 0.00% | $0.00 | $3,150.00 | No Rent Roll Received | $3,524.00 |
| | | 10/15/2019 | $3,150.00 | 0.00% | $0.00 | $3,150.00 | No Rent Roll Received | $3,551.00 |
| | | 10/20/2020 | $3,150.00 | 0.00% | $0.00 | $3,150.00 | No Rent Roll Received | $3,250.00 |
| | | 11/2/2021 | $3,150.00 | 3.70% | $116.55 | $3,266.55 | Rent Roll Received | $3,561.00 |
| | | 11/3/2022 | $3,266.55 | 4.00% | $130.66 | $3,397.21 | Rent Roll Received | $3,936.00 |
| | | 11/7/2023 | $3,397.21 | 3.50% | $118.90 | $3,516.11 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,050.00 |

**Apartment 002-804**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/12/2016 | $3,556.00 | | | $3,556.00 | Per 2016 Lease Agreement | $3,556.00 |
| | | 6/26/2016 | $3,140.00 | 0.00% | $0.00 | $3,140.00 | No Rent Roll Received | $3,140.00 |
| | | 7/4/2017 | $3,556.00 | 0.00% | $0.00 | $3,556.00 | No Rent Roll Received | $3,290.00 |
| | | 7/10/2018 | $3,556.00 | 0.00% | $0.00 | $3,556.00 | No Rent Roll Received | $3,427.00 |
| | | 7/10/2019 | $3,556.00 | 0.00% | $0.00 | $3,556.00 | No Rent Roll Received | $3,532.00 |
| | | 7/10/2020 | $3,556.00 | 0.00% | $0.00 | $3,556.00 | No Rent Roll Received | $3,532.00 |
| | | 7/10/2021 | $3,556.00 | 3.20% | $113.79 | $3,669.79 | Rent Roll Received | $3,474.00 |
| | | 7/10/2022 | $3,669.79 | 4.00% | $146.79 | $3,816.58 | Rent Roll Received | $4,237.00 |
| | | 7/11/2023 | $3,816.58 | 3.70% | $141.21 | $3,957.79 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,656.00 |

**Apartment 002-805**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/19/2016 | $2,770.00 | | | $2,770.00 | Per 2016 Lease Agreement | $2,770.00 |
| | | 6/1/2017 | $2,770.00 | 0.00% | $0.00 | $2,770.00 | No Rent Roll Received | $2,960.00 |
| | | 6/1/2018 | $2,770.00 | 0.00% | $0.00 | $2,770.00 | No Rent Roll Received | $2,960.00 |
| | | 6/4/2019 | $2,770.00 | 0.00% | $0.00 | $2,770.00 | No Rent Roll Received | $3,138.00 |
| | | 6/4/2020 | $2,770.00 | 0.00% | $0.00 | $2,770.00 | No Rent Roll Received | $3,138.00 |
| | | 6/4/2021 | $2,770.00 | 2.00% | $55.40 | $2,825.40 | Rent Roll Received | - |
| | | 6/4/2022 | $2,825.40 | 4.00% | $113.02 | $2,938.42 | Rent Roll Received | - |
| | | 11/4/2023 | $2,938.42 | 3.20% | $94.03 | $3,032.45 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,547.00 |

**Apartment 002-806**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 2/28/2017 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $2,690.00 |
| | | 2/28/2018 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $2,760.00 |
| | | 3/5/2019 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $2,880.00 |
| | | 2/21/2020 | $2,690.00 | 0.00% | $0.00 | $2,690.00 | No Rent Roll Received | $3,075.00 |
| | | 5/14/2021 | $2,690.00 | 1.40% | $37.66 | $2,727.66 | Rent Roll Received | $2,812.00 |
| | | 6/26/2021 | $2,727.66 | 0.00% | $0.00 | $2,727.66 | Rent Roll Received - Increase collected May 2021 | $2,960.00 |
| | | 6/28/2022 | $2,727.66 | 4.00% | $109.11 | $2,836.77 | Rent Roll Received | $3,413.00 |
| | | 6/28/2023 | $2,836.77 | 4.00% | $113.47 | $2,950.24 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,618.00 |

**Apartment 002-807**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/12/2016 | $2,760.00 | | | $2,760.00 | Per 2016 Lease Agreement | $2,760.00 |
| | | 4/28/2017 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $2,895.00 |
| | | 4/25/2018 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $2,755.00 |
| | | 6/25/2019 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $2,870.00 |
| | | 6/25/2020 | $2,760.00 | 0.00% | $0.00 | $2,760.00 | No Rent Roll Received | $2,870.00 |
| | | 6/25/2021 | $2,760.00 | 2.00% | $55.20 | $2,815.20 | Rent Roll Received | $2,927.00 |

| | | 6/25/2022 | $2,815.20 | 4.00% | $112.61 | $2,927.81 | Rent Roll Received | $3,359.00 |
| | | 6/25/2023 | $2,927.81 | 4.00% | $117.11 | $3,044.92 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,598.00 |

**Apartment 002-808**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/6/2016 | $2,785.00 | | | $2,785.00 | Per 2016 Lease Agreement | $2,785.00 |
| | | 7/11/2017 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | $2,895.00 |
| | | 5/4/2018 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | $2,733.00 |
| | | 5/4/2019 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | $2,733.00 |
| | | 5/5/2020 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | $2,733.00 |
| | | 5/11/2021 | $2,785.00 | 1.40% | $38.99 | $2,823.99 | Rent Roll Received | $2,595.00 |
| | | 5/11/2022 | $2,823.99 | 4.00% | $112.96 | $2,936.95 | Rent Roll Received | $3,250.00 |
| | | 5/16/2023 | $2,936.95 | 4.00% | $117.48 | $3,054.43 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,525.00 |

**Apartment 002-809**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/6/2016 | $2,450.00 | | | $2,450.00 | Per 2016 Lease Agreement | $2,450.00 |
| | | 3/10/2017 | $2,450.00 | 0.00% | $0.00 | $2,450.00 | No Rent Roll Received | $2,110.00 |
| | | 3/13/2018 | $2,450.00 | 0.00% | $0.00 | $2,450.00 | No Rent Roll Received | $2,200.00 |
| | | 3/22/2019 | $2,450.00 | 0.00% | $0.00 | $2,450.00 | No Rent Roll Received | $2,150.00 |
| | | 3/30/2020 | $2,450.00 | 0.00% | $0.00 | $2,450.00 | No Rent Roll Received | $2,424.00 |
| | | 7/27/2021 | $2,450.00 | 3.20% | $78.40 | $2,528.40 | Rent Roll Received | $2,244.00 |
| | | 8/6/2022 | $2,528.40 | 4.00% | $101.14 | $2,629.54 | Rent Roll Received | $2,764.00 |
| | | 8/8/2023 | $2,629.54 | 3.50% | $92.03 | $2,721.57 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,875.00 |

**Apartment 002-810**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/20/2016 | $2,500.00 | | | $2,500.00 | Per 2016 Lease Agreement | $2,500.00 |
| | | 7/1/2017 | $2,500.00 | 0.00% | $0.00 | $2,500.00 | No Rent Roll Received | $2,380.00 |
| | | 7/14/2018 | $2,500.00 | 0.00% | $0.00 | $2,500.00 | No Rent Roll Received | $2,793.00 |
| | | 7/17/2019 | $2,500.00 | 0.00% | $0.00 | $2,500.00 | No Rent Roll Received | $2,961.00 |
| | | 8/29/2020 | $2,500.00 | 0.00% | $0.00 | $2,500.00 | No Rent Roll Received | $2,382.00 |
| | | 9/8/2021 | $2,500.00 | 4.00% | $100.00 | $2,600.00 | Rent Roll Received | $2,485.00 |
| | | 9/13/2022 | $2,600.00 | 4.00% | $104.00 | $2,704.00 | Rent Roll Received | $3,082.00 |
| | | 11/14/2023 | $2,704.00 | 3.50% | $94.64 | $2,798.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,077.00 |

**Apartment 002-811**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/29/2016 | $2,780.00 | | | $2,780.00 | Per 2016 Lease Agreement | $2,780.00 |
| | | 8/1/2017 | $2,780.00 | 0.00% | $0.00 | $2,780.00 | No Rent Roll Received | $2,919.00 |
| | | 8/1/2018 | $2,780.00 | 0.00% | $0.00 | $2,780.00 | No Rent Roll Received | $2,978.00 |
| | | 8/1/2019 | $2,780.00 | 0.00% | $0.00 | $2,780.00 | No Rent Roll Received | $2,978.00 |
| | | 8/1/2020 | $2,780.00 | 0.00% | $0.00 | $2,780.00 | No Rent Roll Received | - |
| | | 1/29/2021 | $2,780.00 | 1.70% | $47.26 | $2,827.26 | Rent Roll Received | $2,532.00 |
| | | 1/29/2022 | $2,827.26 | 4.00% | $113.09 | $2,940.35 | Rent Roll Received | - |
| | | 2/2/2023 | $2,940.35 | 4.00% | $117.61 | $3,057.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,017.00 |

**Apartment 002-812**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/25/2016 | $2,602.00 | | | $2,602.00 | Per 2016 Lease Agreement | $2,602.00 |
| | | 12/17/2017 | $2,602.00 | 0.00% | $0.00 | $2,602.00 | No Rent Roll Received | $2,320.00 |
| | | 12/18/2018 | $2,602.00 | 0.00% | $0.00 | $2,602.00 | No Rent Roll Received | $2,529.00 |
| | | 12/18/2019 | $2,602.00 | 0.00% | $0.00 | $2,602.00 | No Rent Roll Received | $2,625.00 |
| | | 12/22/2020 | $2,602.00 | 0.00% | $0.00 | $2,602.00 | No Rent Roll Received | $2,625.00 |
| | | 12/28/2021 | $2,602.00 | 3.80% | $98.88 | $2,700.88 | Rent Roll Received | $2,730.00 |
| | | 12/28/2022 | $2,700.88 | 4.00% | $108.04 | $2,808.92 | Rent Roll Received | $2,730.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/4/2023 | $2,808.92 | 4.00% | $112.36 | $2,921.28 | Rent Roll Received | $2,870.00 |
| | | 1/6/2024 | $2,921.28 | 3.50% | $102.24 | $3,023.52 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,408.00 |

**Apartment 002-813**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | |
| | | 1/28/2017 | $3,985.00 | 0.00% | $0.00 | $3,985.00 | No Rent Roll Received | $3,985.00 |
| | | 6/12/2018 | $3,985.00 | 0.00% | $0.00 | $3,985.00 | No Rent Roll Received | $4,275.00 |
| | | 7/15/2019 | $3,985.00 | 0.00% | $0.00 | $3,985.00 | No Rent Roll Received | $4,721.00 |
| | | 10/20/2020 | $3,985.00 | 0.00% | $0.00 | $3,985.00 | No Rent Roll Received | $4,721.00 |
| | | 10/26/2021 | $3,985.00 | 3.50% | $139.48 | $4,124.48 | Rent Roll Received | $5,036.00 |
| | | 10/26/2022 | $4,124.48 | 4.00% | $164.98 | $4,289.46 | Rent Roll Received | $5,700.00 |
| | | 10/26/2023 | $4,289.49 | 3.20% | $137.26 | $4,426.75 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,042.00 |

**Apartment 002-814**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/5/2016 | $3,485.00 | | | $3,485.00 | Per 2016 Lease Agreement | $3,485.00 |
| | | 6/30/2017 | $3,485.00 | 0.00% | $0.00 | $3,485.00 | No Rent Roll Received | $3,475.00 |
| | | 9/13/2018 | $3,485.00 | 0.00% | $0.00 | $3,485.00 | No Rent Roll Received | $3,580.00 |
| | | 2/27/2019 | $3,485.00 | 0.00% | $0.00 | $3,485.00 | No Rent Roll Received | $3,510.00 |
| | | 3/4/2020 | $3,485.00 | 0.00% | $0.00 | $3,485.00 | No Rent Roll Received | $3,785.00 |
| | | 3/4/2021 | $3,485.00 | 1.60% | $55.76 | $3,540.76 | Rent Roll Received | $3,380.00 |
| | | 2/8/2022 | $3,540.76 | 0.00% | $0.00 | $3,540.76 | Rent Roll Received - Increase collected in March 2021 | $4,103.00 |
| | | 1/5/2023 | $3,540.76 | 4.00% | $141.63 | $3,682.39 | Rent Roll Received | $4,198.00 |
| | | 1/6/2024 | $3,682.39 | 3.50% | $128.88 | $3,811.27 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,408.00 |

**Apartment 002-901**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/15/2016 | $3,795.00 | | | $3,795.00 | Per 2016 Lease Agreement | $3,795.00 |
| | | 5/15/2017 | $3,795.00 | 0.00% | $0.00 | $3,795.00 | No Rent Roll Received | $3,605.00 |
| | | 5/15/2018 | $3,795.00 | 0.00% | $0.00 | $3,795.00 | No Rent Roll Received | $3,695.00 |
| | | 4/14/2019 | $3,795.00 | 0.00% | $0.00 | $3,795.00 | No Rent Roll Received | $3,695.00 |
| | | 4/14/2020 | $3,795.00 | 0.00% | $0.00 | $3,795.00 | No Rent Roll Received | $3,954.00 |
| | | 8/15/2020 | $3,795.00 | 0.00% | $0.00 | $3,795.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,659.00 |
| | | 8/11/2021 | $3,795.00 | 3.20% | $121.44 | $3,916.44 | Rent Roll Received | $3,769.00 |
| | | 8/11/2022 | $3,916.44 | 4.00% | $156.66 | $4,073.10 | Rent Roll Received | $4,623.00 |
| | | 9/2/2023 | $4,073.10 | 2.50% | $101.83 | $4,174.93 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,674.00 |

**Apartment 002-902**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/1/2016 | $3,412.00 | | | $3,412.00 | No Rent Roll Received | $3,412.00 |
| | | 8/4/2017 | $3,412.00 | 0.00% | $0.00 | $3,412.00 | No Rent Roll Received | $3,385.00 |
| | | 8/15/2018 | $3,412.00 | 0.00% | $0.00 | $3,412.00 | No Rent Roll Received | $3,775.00 |
| | | 8/20/2019 | $3,412.00 | 0.00% | $0.00 | $3,412.00 | No Rent Roll Received | $3,850.00 |
| | | 8/25/2020 | $3,412.00 | 0.00% | $0.00 | $3,412.00 | No Rent Roll Received | $3,850.00 |
| | | 8/31/2021 | $3,412.00 | 3.20% | $109.18 | $3,521.18 | Rent Roll Received | $3,927.00 |
| | | 8/26/2022 | $3,521.18 | 4.00% | $140.85 | $3,662.03 | Rent Roll Received | $4,345.00 |
| | | 8/30/2023 | $3,662.03 | 3.50% | $128.17 | $3,790.20 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,775.00 |

**Apartment 002-903**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/5/2016 | $3,270.00 | | | $3,270.00 | No Rent Roll Received | $3,270.00 |
| | | 9/5/2017 | $3,270.00 | 0.00% | $0.00 | $3,270.00 | No Rent Roll Received | $3,270.00 |
| | | 9/11/2018 | $3,270.00 | 0.00% | $0.00 | $3,270.00 | No Rent Roll Received | $3,466.00 |
| | | 10/9/2019 | $3,270.00 | 0.00% | $0.00 | $3,270.00 | No Rent Roll Received | $3,358.00 |
| | | 10/8/2020 | $3,270.00 | 0.00% | $0.00 | $3,270.00 | No Rent Roll Received | $3,250.00 |
| | | 10/12/2021 | $3,270.00 | 3.50% | $114.45 | $3,384.45 | Rent Roll Received | $3,475.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/12/2022 | $3,384.45 | 4.00% | $135.38 | $3,519.83 | Rent Roll Received | $3,700.00 |
| | | 8/19/2023 | $3,519.83 | 0.00% | $0.00 | $3,519.83 | Rent Roll Received - Increased collected Oct. 2022 - Permitted Base Rent for Prospective Tenant(s) | $4,242.00 |

**Apartment 002-904**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/1/2016 | $3,070.00 | | 3070 | | No Rent Roll Received | $3,070.00 |
| | | 4/4/2017 | $3,070.00 | 0.00% | $0.00 | $3,070.00 | No Rent Roll Received | $3,215.00 |
| | | 4/10/2018 | $3,070.00 | 0.00% | $0.00 | $3,070.00 | No Rent Roll Received | $3,381.00 |
| | | 4/10/2019 | $3,070.00 | 0.00% | $0.00 | $3,070.00 | No Rent Roll Received | $3,432.00 |
| | | 4/10/2020 | $3,070.00 | 0.00% | $0.00 | $3,070.00 | No Rent Roll Received | $3,535.00 |
| | | 9/23/2020 | $3,070.00 | 0.00% | $0.00 | $3,070.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,125.00 |
| | | 9/28/2021 | $3,070.00 | 4.00% | $122.80 | $3,192.80 | Rent Roll Received | $3,281.00 |
| | | 9/28/2022 | $3,192.80 | 4.00% | $127.71 | $3,320.51 | Rent Roll Received | $4,100.00 |
| | | 10/16/2023 | $3,320.51 | 3.20% | $102.16 | $3,422.67 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,060.00 |

**Apartment 002-905**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/15/2016 | $3,206.00 | | | $3,206.00 | No Rent Roll Received | $3,206.00 |
| | | 9/15/2017 | $3,206.00 | 0.00% | $0.00 | $3,206.00 | No Rent Roll Received | $3,401.00 |
| | | 9/15/2018 | $3,206.00 | 0.00% | $0.00 | $3,206.00 | No Rent Roll Received | $3,401.00 |
| | | 9/15/2019 | $3,206.00 | 0.00% | $0.00 | $3,206.00 | No Rent Roll Received | $3,599.00 |
| | | 9/15/2020 | $3,206.00 | 0.00% | $0.00 | $3,206.00 | No Rent Roll Received | $3,599.00 |
| | | 9/15/2021 | $3,206.00 | 4.00% | $128.24 | $3,334.24 | Rent Roll Received | $3,599.00 |
| | | 9/15/2022 | $3,334.24 | 4.00% | $133.37 | $3,467.61 | Rent Roll Received | $3,770.00 |
| | | 9/15/2023 | $3,467.21 | 2.50% | $86.68 | $3,553.89 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,928.00 |

**Apartment 002-906**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/7/2016 | $2,875.00 | | | $2,875.00 | No Rent Roll Received | $2,875.00 |
| | | 8/8/2017 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $2,959.00 |
| | | 8/17/2018 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $2,875.00 |
| | | 9/27/2019 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $2,966.00 |
| | | 9/30/2020 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $2,966.00 |
| | | 12/1/2021 | $2,875.00 | 3.80% | $109.25 | $2,984.25 | Rent Roll Received | $3,061.00 |
| | | 12/14/2022 | $2,984.25 | 4.00% | $119.37 | $3,103.62 | Rent Roll Received | $3,600.00 |
| | | 3/25/2023 | $3,103.62 | 0.00% | $0.00 | $3,103.62 | Rent Roll Received - Increased collected Dec. 2022 - Permitted Base Rent for Prospective Tenant(s) | $3,549.00 |

**Apartment 002-907**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/11/2016 | $2,650.00 | | | $2,650.00 | No Rent Roll Received | $2,650.00 |
| | | 3/13/2017 | $2,650.00 | 0.00% | $0.00 | $2,650.00 | No Rent Roll Received | $2,670.00 |
| | | 2/25/2018 | $2,650.00 | 0.00% | $0.00 | $2,650.00 | No Rent Roll Received | $2,785.00 |
| | | 2/26/2019 | $2,650.00 | 0.00% | $0.00 | $2,650.00 | No Rent Roll Received | $2,974.00 |
| | | 2/26/2020 | $2,650.00 | 0.00% | $0.00 | $2,650.00 | No Rent Roll Received | $3,099.00 |
| | | 3/13/2021 | $2,650.00 | 1.60% | $42.40 | $2,692.40 | Rent Roll Received | $2533.00 increased to $2794.00 |
| | | 9/19/2022 | $2,692.40 | 4.00% | $107.70 | $2,800.10 | Rent Roll Received | $3,423.00 |
| | | 9/26/2023 | $2,800.10 | 2.50% | $70.00 | $2,870.10 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,629.00 |

**Apartment 002-908**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/27/2016 | $2,730.00 | | | $2,730.00 | No Rent Roll Received | $2,730.00 |
| | | 9/27/2017 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,830.00 |
| | | 9/28/2018 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,972.00 |
| | | 10/14/2019 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,911.00 |
| | | 11/15/2019 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,976.00 |
| | | 11/15/2020 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | - |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 1/12/2021 | $2,730.00 | 1.70% | $46.41 | $2,776.41 | Rent Roll Received | $2,586.00 |
| 1/13/2022 | $2,776.41 | 4.00% | $111.06 | $2,887.47 | Rent Roll Received | $3,024.00 |
| 1/17/2023 | $2,887.47 | 4.00% | $115.50 | $3,002.97 | Rent Roll Received | $3,281.00 |
| 1/17/2024 | $3,002.97 | 3.50% | $105.10 | **$3,108.07** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,395.00 |

### Apartment 002-909

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/11/2016 | $2,166.00 | | | $2,166.00 | No Rent Roll Received | $2,166.00 |
| | | 10/14/2017 | $2,166.00 | 0.00% | $0.00 | $2,166.00 | No Rent Roll Received | $2,075.00 |
| | | 11/25/2018 | $2,166.00 | 0.00% | $0.00 | $2,166.00 | No Rent Roll Received | $2,235.00 |
| | | 11/26/2019 | $2,166.00 | 0.00% | $0.00 | $2,166.00 | No Rent Roll Received | $2,369.00 |
| | | 12/1/2020 | $2,166.00 | 0.00% | $0.00 | $2,166.00 | No Rent Roll Received | $2,025.00 |
| | | 6/30/2021 | $2,166.00 | 2.00% | $43.32 | $2,209.32 | Rent Roll Received - Less Than 12 Month tenant turnover | $2,086.00 |
| | | 7/5/2022 | $2,209.32 | 4.00% | $88.37 | $2,297.69 | Rent Roll Received | $2,690.00 |
| | | 8/16/2023 | $2,297.69 | 3.50% | $80.42 | **$2,378.11** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,800.00 |

### Apartment 002-910

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/10/2016 | $2,630.00 | | | $2,630.00 | No Rent Roll Received | $2,630.00 |
| | | 6/13/2017 | $2,630.00 | 0.00% | $0.00 | $2,630.00 | No Rent Roll Received | $2,737.00 |
| | | 6/27/2018 | $2,630.00 | 0.00% | $0.00 | $2,630.00 | No Rent Roll Received | $2,685.00 |
| | | 6/9/2019 | $2,630.00 | 0.00% | $0.00 | $2,630.00 | No Rent Roll Received | $2,710.00 |
| | | 1/15/2020 | $2,630.00 | 0.00% | $0.00 | $2,630.00 | No Rent Roll Received | $2,638.00 |
| | | 3/24/2021 | $2,630.00 | 1.60% | $42.08 | $2,672.08 | Rent Roll Received | $2,208.00 |
| | | 4/6/2022 | $2,672.08 | 4.00% | $106.88 | $2,778.96 | Rent Roll Received | $2,968.00 |
| | | 4/5/2023 | $2,778.96 | 4.00% | $111.16 | **$2,890.12** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,262.00 |

### Apartment 002-911

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/23/2016 | $2,870.00 | | | $2,870.00 | No Rent Roll Received | $2,870.00 |
| | | 3/28/2017 | $2,870.00 | 0.00% | $0.00 | $2,870.00 | No Rent Roll Received | $2,640.00 |
| | | 3/28/2018 | $2,870.00 | 0.00% | $0.00 | $2,870.00 | No Rent Roll Received | $2,640.00 |
| | | 4/30/2019 | $2,870.00 | 0.00% | $0.00 | $2,870.00 | No Rent Roll Received | $2,686.00 |
| | | 5/29/2020 | $2,870.00 | 0.00% | $0.00 | $2,870.00 | No Rent Roll Received | $2,643.00 |
| | | 8/1/2021 | $2,870.00 | 3.20% | $91.84 | $2,961.84 | Rent Roll Received | $2,772.00 |
| | | 8/3/2022 | $2,961.84 | 4.00% | $118.47 | $3,080.31 | Rent Roll Received | $3,529.00 |
| | | 7/3/2023 | $3,080.31 | 0.00% | $0.00 | **$3,080.31** | Rent Roll Received - Increase collected August 2022 - Permitted Base Rent for Prospective Tenant(s) | $3,738.00 |

### Apartment 002-912

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/31/2016 | $2,605.00 | | 2605 | | No Rent Roll Received | $2,605.00 |
| | | 7/27/2017 | $2,605.00 | 0.00% | $0.00 | $2,605.00 | No Rent Roll Received | $2,680.00 |
| | | 11/2/2018 | $2,605.00 | 0.00% | $0.00 | $2,605.00 | No Rent Roll Received | $2,627.00 |
| | | 8/31/2019 | $2,605.00 | 0.00% | $0.00 | $2,605.00 | No Rent Roll Received | $2,503.00 |
| | | 11/9/2019 | $2,605.00 | 0.00% | $0.00 | $2,605.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,543.00 |
| | | 11/9/2020 | $2,605.00 | 0.00% | $0.00 | $2,605.00 | No Rent Roll Received | $2,644.00 |
| | | 9/22/2021 | $2,605.00 | 4.00% | $104.20 | $2,709.20 | Rent Roll Received - Less Than 12 month tenant turnover | $2,583.00 |
| | | 1/25/2022 | $2,709.20 | 0.00% | $0.00 | $2,709.20 | Rent Roll Received - Increase collected Sep. 2021 | $3,708.00 |
| | | 6/3/2022 | $2,709.20 | 0.00% | $0.00 | $2,709.20 | Rent Roll Received - Increase collected Sep. 2021 | $3,013.00 |
| | | 6/6/2023 | $2,709.20 | 4.00% | $108.37 | **$2,817.57** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,221.00 |

### Apartment 002-913

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/1/2016 | $4,225.00 | | | $4,225.00 | No Rent Roll Received | $4,225.00 |
| | | 11/15/2016 | $4,225.00 | 0.00% | $0.00 | $4,225.00 | No Rent Roll Received | $3,418.00 |
| | | 8/11/2017 | $4,225.00 | 0.00% | $0.00 | $4,225.00 | No Rent Roll Received | $4,590.00 |

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | 8/14/2018 | $4,225.00 | 0.00% | $0.00 | $4,225.00 | No Rent Roll Received | $4,715.00 |
| | | 8/17/2019 | $4,225.00 | 0.00% | $0.00 | $4,225.00 | No Rent Roll Received | $4,587.00 |
| | | 8/25/2020 | $4,225.00 | 0.00% | $0.00 | $4,225.00 | No Rent Roll Received | $4,590.00 |
| | | 5/15/2021 | $4,225.00 | 1.40% | $59.15 | $4,284.15 | Rent Roll Received - Less than 12 month tenant turnover | $4,614.00 |
| | | 5/27/2022 | $4,284.15 | 4.00% | $171.37 | $4,394.00 | Rent Roll Received | $5,492.00 |
| | | 6/17/2023 | $4,394.00 | 4.00% | $175.76 | $4,569.76 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,633.00 |

**Apartment 002-914**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | | | | | | No Rent Roll Received | |
| | | 1/13/2017 | $3,285.00 | 0.00% | $0.00 | $3,285.00 | No Rent Roll Received | $3,285.00 |
| | | 1/16/2018 | $3,285.00 | 0.00% | $0.00 | $3,285.00 | No Rent Roll Received | $3,581.00 |
| | | 7/15/2019 | $3,285.00 | 0.00% | $0.00 | $3,285.00 | No Rent Roll Received | $3,534.00 |
| | | 7/16/2020 | $3,285.00 | 0.00% | $0.00 | $3,285.00 | No Rent Roll Received | $3,504.00 |
| | | 7/20/2021 | $3,285.00 | 3.20% | $105.12 | $3,390.12 | Rent Roll Received | $3,550.00 |
| | | 7/26/2022 | $3,390.12 | 4.00% | $135.60 | $3,525.72 | Rent Roll Received | $4,482.00 |
| | | 8/1/2023 | $3,525.72 | 3.50% | $123.40 | $3,649.12 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,926.00 |

**Apartment 002-1001**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | 8/5/2016 | $3,595.00 | | | $3,595.00 | Per 2016 Lease Agreement | $3,595.00 |
| | | 8/8/2017 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $3,800.00 |
| | | 3/1/2018 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $3,873.00 |
| | | 3/12/2019 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $3,950.00 |
| | | 3/12/2020 | $3,595.00 | 0.00% | $0.00 | $3,595.00 | No Rent Roll Received | $4,135.00 |
| | | 3/12/2021 | $3,595.00 | 1.60% | $57.52 | $3,652.52 | Rent Roll Received | $3,554.00 |
| | | 3/15/2022 | $3,652.52 | 4.00% | $146.10 | $3,798.62 | Rent Roll Received | $4,159.00 |
| | | 12/30/2022 | $3,798.62 | 0.00% | $0.00 | $3,798.62 | Rent Roll Received- Increase collected in Mar. 2022 | $4,534.00 |
| | | 12/30/2023 | $3,798.62 | 3.70% | $140.55 | $3,939.17 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,534.00 |

**Apartment 002-1002**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | 8/1/2016 | $3,544.00 | | | $3,544.00 | Per 2016 Lease Agreement | $3,544.00 |
| | | 8/1/2017 | $3,544.00 | 0.00% | $0.00 | $3,544.00 | No Rent Roll Received | $3,800.00 |
| | | 8/1/2018 | $3,544.00 | 0.00% | $0.00 | $3,544.00 | No Rent Roll Received | $3,800.00 |
| | | 8/6/2019 | $3,544.00 | 0.00% | $0.00 | $3,544.00 | No Rent Roll Received | $3,990.00 |
| | | 8/11/2020 | $3,544.00 | 0.00% | $0.00 | $3,544.00 | No Rent Roll Received | $3,990.00 |
| | | 8/17/2021 | $3,544.00 | 3.20% | $113.41 | $3,657.41 | Rent Roll Received | $4,040.00 |
| | | 8/17/2022 | $3,657.41 | 4.00% | $146.30 | $3,803.70 | Rent Roll Received | $4,538.00 |
| | | 8/17/2023 | $3,803.70 | 3.50% | $133.13 | $3,936.83 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,987.00 |

**Apartment 002-1003**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | 3/14/2016 | $3,090.00 | | | $3,090.00 | Per 2016 Lease Agreement | $3,090.00 |
| | | 3/14/2017 | $3,090.00 | 0.00% | $0.00 | $3,090.00 | No Rent Roll Received | $3,244.00 |
| | | 4/8/2018 | $3,090.00 | 0.00% | $0.00 | $3,090.00 | No Rent Roll Received | $3,545.00 |
| | | 3/24/2019 | $3,090.00 | 0.00% | $0.00 | $3,090.00 | No Rent Roll Received | $3,307.00 |
| | | 3/31/2020 | $3,090.00 | 0.00% | $0.00 | $3,090.00 | No Rent Roll Received | $3,579.00 |
| | | 3/31/2021 | $3,090.00 | 1.60% | $49.44 | $3,139.44 | Rent Roll Received | $3,300.00 |
| | | 3/31/2022 | $3,139.44 | 4.00% | $125.58 | $3,265.02 | Rent Roll Received | $3,780.00 |
| | | 4/4/2023 | $3,265.02 | 4.00% | $130.60 | $3,395.62 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,154.00 |

**Apartment 002-1004**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███████ | 6/29/2016 | $3,415.00 | | | $3,415.00 | Per 2016 Lease Agreement | $3,415.00 |
| | | 6/29/2017 | $3,415.00 | 0.00% | $0.00 | $3,415.00 | No Rent Roll Received | $3,517.00 |
| | | 7/3/2018 | $3,415.00 | 0.00% | $0.00 | $3,415.00 | No Rent Roll Received | $3,630.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 7/3/2019 | $3,415.00 | 0.00% | $0.00 | $3,415.00 | No Rent Roll Received | $3,700.00 |
| 4/26/2020 | $3,415.00 | 0.00% | $0.00 | $3,415.00 | No Rent Roll Received | $3,620.00 |
| 4/27/2021 | $3,415.00 | 1.20% | $40.98 | $3,455.98 | Rent Roll Received | $3,620.00 |
| 11/26/2021 | $3,455.98 | 0.00% | $0.00 | $3,455.98 | Rent Roll Received-Increase collected in April 2021 | $3,150.00 |
| 11/29/2022 | $3,455.98 | 4.00% | $138.24 | $3,594.22 | Rent Roll Received | $3,462.00 |
| 12/5/2023 | $3,594.22 | 3.70% | $132.99 | $3,727.21 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,805.00 |

### Apartment 002-1005

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/15/2016 | $2,730.00 | | | $2,730.00 | Per 2016 Lease Agreement | $2,730.00 |
| | | 8/15/2017 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,835.00 |
| | | 8/28/2018 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,970.00 |
| | | 9/3/2019 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $3,326.00 |
| | | 9/3/2020 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $3,326.00 |
| | | 9/7/2021 | $2,730.00 | 4.00% | $109.20 | $2,839.20 | Rent Roll Received | $3,426.00 |
| | | 9/7/2022 | $2,839.20 | 4.00% | $113.57 | $2,952.77 | Rent Roll Received | $3,769.00 |
| | | 9/12/2023 | $2,952.77 | 2.50% | $73.82 | $3,026.59 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,071.00 |

### Apartment 002-1006

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/2/2016 | $2,775.00 | | | $2,775.00 | Per 2016 Lease Agreement | $2,775.00 |
| | | 8/2/2017 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | - |
| | | 3/2/2018 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,419.00 |
| | | 3/2/2019 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,660.00 |
| | | 3/3/2020 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,850.00 |
| | | 3/20/2021 | $2,775.00 | 1.60% | $44.40 | $2,819.40 | Rent Roll Received | $2,501.00 |
| | | 9/23/2021 | $2,819.40 | 0.00% | $0.00 | $2,819.40 | Rent Roll Received-Increase collected in March 2021 | $2,939.00 |
| | | 9/27/2022 | $2,819.40 | 4.00% | $112.78 | $2,932.18 | Rent Roll Received | $3,343.00 |
| | | 10/3/2023 | $2,932.18 | 3.20% | $93.83 | $3,026.01 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,674.00 |

### Apartment 002-1007

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/22/2016 | $2,865.00 | | | $2,865.00 | Per 2016 Lease Agreement | $2,865.00 |
| | | 4/25/2017 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $2,900.00 |
| | | 4/25/2018 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $2,900.00 |
| | | 4/30/2019 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,000.00 |
| | | 5/5/2020 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received - 2 Lease Agreements provided with Different Rates | $3,000.00 |
| | | 5/5/2020 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Recieved - 2 Lease Agreements Provided with Different Rates | $3,100.00 |
| | | 5/11/2021 | $2,865.00 | 1.40% | $40.11 | $2,905.11 | Rent Roll Received | $2,680.00 |
| | | 5/17/2022 | $2,905.11 | 4.00% | $116.20 | $3,021.31 | Rent Roll Received | $3,293.00 |
| | | 5/16/2023 | $3,021.31 | 4.00% | $120.85 | $3,142.17 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,546.00 |

### Apartment 002-1008

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/17/2016 | $2,645.00 | | | $2,645.00 | Per 2016 Lease Agreement | $2,645.00 |
| | | 4/15/2017 | $2,645.00 | 0.00% | $0.00 | $2,645.00 | No Rent Roll Received | $2,985.00 |
| | | 4/30/2018 | $2,645.00 | 0.00% | $0.00 | $2,645.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,722.00 |
| | | 9/6/2018 | $2,645.00 | 0.00% | $0.00 | $2,645.00 | No Rent Roll Received | $3,010.00 |
| | | 9/11/2019 | $2,645.00 | 0.00% | $0.00 | $2,645.00 | No Rent Roll Received | $3,079.00 |
| | | 9/12/2020 | $2,645.00 | 0.00% | $0.00 | $2,645.00 | No Rent Roll Received | $2,681.00 |
| | | 8/30/2021 | $2,645.00 | 3.20% | $84.64 | $2,729.64 | Rent Roll Received | $2,861.00 |
| | | 8/30/2022 | $2,729.64 | 4.00% | $109.19 | $2,838.83 | Rent Roll Received | $3,416.00 |
| | | 8/30/2023 | $2,838.83 | 3.50% | $99.36 | $2,938.18 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,664.00 |

### Apartment 002-1009

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/11/2016 | $1,985.00 | | | $1,985.00 | Per 2016 Lease Agreement | $1,985.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 2/18/2017 | $1,985.00 | 0.00% | $0.00 | $1,985.00 | No Rent Roll Received | $2,075.00 |
| 2/28/2018 | $1,985.00 | 0.00% | $0.00 | $1,985.00 | No Rent Roll Received | $2,100.00 |
| 3/12/2019 | $1,985.00 | 0.00% | $0.00 | $1,985.00 | No Rent Roll Received | $2,195.00 |
| 3/18/2020 | $1,985.00 | 0.00% | $0.00 | $1,985.00 | No Rent Roll Received | $2,395.00 |
| 3/23/2021 | $1,985.00 | 1.60% | $31.76 | $2,016.76 | Rent Roll Received | $2,265.00 |
| 3/29/2022 | $2,016.76 | 4.00% | $80.67 | $2,097.43 | Rent Roll Received | $2,446.00 |
| 4/4/2023 | $2,097.43 | 4.00% | $83.90 | $2,181.33 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,688.00 |

**Apartment 002-1010**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/29/2016 | $4,015.00 | | | $4,015.00 | Per 2016 Lease Agreement | $4,015.00 |
| | | 4/1/2017 | $4,015.00 | 0.00% | $0.00 | $4,015.00 | No Rent Roll Received | $3,920.00 |
| | | 4/3/2018 | $4,015.00 | 0.00% | $0.00 | $4,015.00 | No Rent Roll Received | $4,075.00 |
| | | 4/3/2019 | $4,015.00 | 0.00% | $0.00 | $4,015.00 | No Rent Roll Received | $4,350.00 |
| | | 4/8/2020 | $4,015.00 | 0.00% | $0.00 | $4,015.00 | No Rent Roll Received | $4,585.00 |
| | | 4/8/2021 | $4,015.00 | 1.20% | $48.18 | $4,063.18 | Rent Roll Received | - |
| | | 6/23/2022 | $4,063.18 | 4.00% | $162.53 | $4,225.71 | Rent Roll Received | $5,820.00 |
| | | 8/23/2023 | $4,225.71 | 3.50% | $147.90 | $4,373.61 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,215.00 |

**Apartment 002-1011**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/25/2016 | $2,775.00 | | | $2,775.00 | Per 2016 Lease Agreement | $2,775.00 |
| | | 6/28/2017 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,868.00 |
| | | 6/28/2018 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,920.00 |
| | | 6/28/2019 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,948.00 |
| | | 7/1/2020 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,948.00 |
| | | 7/6/2021 | $2,775.00 | 3.20% | $88.80 | $2,863.80 | Rent Roll Received | $2,889.00 |
| | | 7/12/2022 | $2,863.80 | 4.00% | $114.55 | $2,978.35 | Rent Roll Received | $3,538.00 |
| | | 8/1/2023 | $2,978.35 | 3.50% | $104.24 | $3,082.59 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,529.00 |

**Apartment 002-1013**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/15/2016 | $4,025.00 | | | $4,025.00 | Per 2016 Lease Agreement | $4,025.00 |
| | | 8/24/2017 | $4,025.00 | 0.00% | $0.00 | $4,025.00 | No Rent Roll Received | $4,590.00 |
| | | 7/6/2018 | $4,025.00 | 0.00% | $0.00 | $4,025.00 | No Rent Roll Received | $4,367.00 |
| | | 8/27/2019 | $4,025.00 | 0.00% | $0.00 | $4,025.00 | No Rent Roll Received | $4,759.00 |
| | | 7/29/2020 | $4,025.00 | 0.00% | $0.00 | $4,025.00 | No Rent Roll Received | $4,417.00 |
| | | 8/3/2021 | $4,025.00 | 3.20% | $128.80 | $4,153.80 | Rent Roll Received | $5,177.00 |
| | | 11/3/2021 | $4,153.80 | 0.00% | $0.00 | $4,153.80 | Rent Roll Received-Increase collected in Aug. 2021 | $5,593.00 |
| | | 5/6/2022 | $4,153.80 | 0.00% | $0.00 | $4,153.80 | Rent Roll Received - Increase collected in Aug. 2021 | $5,417.00 |
| | | 5/9/2023 | $4,153.80 | 4.00% | $172.80 | $4,492.75 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,573.00 |

**Apartment 002-1014**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/15/2016 | $3,645.00 | | | $3,645.00 | Per 2016 Lease Agreement | $3,645.00 |
| | | 5/15/2017 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,645.00 |
| | | 5/28/2018 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,575.00 |
| | | 6/4/2019 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,790.00 |
| | | 6/4/2020 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,790.00 |
| | | 6/4/2021 | $3,645.00 | 2.00% | $72.90 | $3,717.90 | Rent Roll Received | $4,138.00 |
| | | 12/4/2021 | $3,717.90 | 0.00% | $0.00 | $3,717.90 | Rent Roll Received-Increase collected in June 2021 | $4,262.00 |
| | | 5/9/2022 | $3,717.90 | 0.00% | $0.00 | $3,717.90 | Rent Roll Received-Increase collected in June 2021 | $4,284.00 |
| | | 5/10/2023 | $3,717.90 | 4.00% | $148.72 | $3,866.62 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,500.00 |

**Apartment 002-1101**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/13/2016 | $3,815.00 | | | $3,815.00 | Per 2016 Lease Agreement | $3,815.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/13/2017 | $3,815.00 | 0.00% | $0.00 | $3,815.00 | No Rent Roll Received | $3,827.00 |
| | | 7/13/2018 | $3,815.00 | 0.00% | $0.00 | $3,815.00 | No Rent Roll Received | $3,923.00 |
| | | 7/13/2019 | $3,815.00 | 0.00% | $0.00 | $3,815.00 | No Rent Roll Received | $3,948.00 |
| | | 10/14/2020 | $3,815.00 | 0.00% | $0.00 | $3,815.00 | No Rent Roll Received | $3,748.00 |
| | | 10/20/2021 | $3,815.00 | 3.50% | $133.53 | $3,948.53 | Rent Roll Received | $3,951.00 |
| | | 11/2/2022 | $3,948.53 | 4.00% | $157.94 | $4,106.47 | Rent Roll Received | $4,327.00 |
| | | 11/14/2023 | $4,106.47 | 3.50% | $143.73 | $4,250.19 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,587.00 |

### Apartment 002-1102

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/1/2016 | $3,472.00 | | | $3,472.00 | Per 2016 Lease Agreement | $3,472.00 |
| | | 5/21/2016 | $3,472.00 | 0.00% | $0.00 | $3,472.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,515.00 |
| | | 6/30/2017 | $3,472.00 | 0.00% | $0.00 | $3,472.00 | No Rent Roll Received | $3,385.00 |
| | | 7/11/2018 | $3,472.00 | 0.00% | $0.00 | $3,472.00 | No Rent Roll Received | $3,595.00 |
| | | 8/16/2019 | $3,472.00 | 0.00% | $0.00 | $3,472.00 | No Rent Roll Received | $3,780.00 |
| | | 8/19/2020 | $3,472.00 | 0.00% | $0.00 | $3,472.00 | No Rent Roll Received | $3,780.00 |
| | | 8/27/2021 | $3,472.00 | 3.20% | $111.10 | $3,583.10 | Rent Roll Received | $3,810.00 |
| | | 10/1/2022 | $3,583.10 | 4.00% | $143.32 | $3,726.43 | Rent Roll Received | $4,305.00 |
| | | 10/1/2023 | $3,726.43 | 3.20% | $119.25 | $3,845.67 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,565.00 |

### Apartment 002-1103

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/20/2016 | $3,460.00 | | | $3,460.00 | Per 2016 Lease Agreement | $3,460.00 |
| | | 7/20/2017 | $3,460.00 | 0.00% | $0.00 | $3,460.00 | No Rent Roll Received | $3,525.00 |
| | | 7/20/2018 | $3,460.00 | 0.00% | $0.00 | $3,460.00 | No Rent Roll Received | - |
| | | 7/23/2019 | $3,460.00 | 0.00% | $0.00 | $3,460.00 | No Rent Roll Received | $3,613.00 |
| | | 7/28/2020 | $3,460.00 | 0.00% | $0.00 | $3,460.00 | No Rent Roll Received | $3,613.00 |
| | | 10/20/2020 | $3,460.00 | 0.00% | $0.00 | $3,460.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,197.00 |
| | | 10/19/2021 | $3,460.00 | 3.50% | $121.10 | $3,581.10 | Rent Roll Received | $3,507.00 |
| | | 10/18/2022 | $3,581.10 | 4.00% | $143.24 | $3,724.34 | Rent Roll Received | $4,090.00 |
| | | 10/18/2023 | $3,724.34 | 3.20% | $119.18 | $3,843.52 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,100.00 |

### Apartment 002-1104

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/23/2016 | $3,450.00 | | | $3,450.00 | Per 2016 Lease Agreement | $3,450.00 |
| | | 8/29/2017 | $3,450.00 | 0.00% | $0.00 | $3,450.00 | No Rent Roll Received | $3,525.00 |
| | | 8/29/2018 | $3,450.00 | 0.00% | $0.00 | $3,450.00 | No Rent Roll Received | $3,570.00 |
| | | 8/29/2019 | $3,450.00 | 0.00% | $0.00 | $3,450.00 | No Rent Roll Received | $3,635.00 |
| | | 9/16/2020 | $3,450.00 | 0.00% | $0.00 | $3,450.00 | No Rent Roll Received | $3,095.00 |
| | | 9/16/2021 | $3,450.00 | 4.00% | $138.00 | $3,588.00 | Rent Roll Received | $3,293.00 |
| | | 9/23/2022 | $3,588.00 | 4.00% | $143.52 | $3,731.52 | Rent Roll Received | $3,825.00 |
| | | 10/3/2023 | $3,731.52 | 3.20% | $119.41 | $3,850.93 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,175.00 |

### Apartment 002-1105

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/10/2016 | $2,875.00 | | | $2,875.00 | Per 2016 Lease Agreement | $2,875.00 |
| | | 8/19/2017 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $2,860.00 |
| | | 8/21/2018 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $3,213.00 |
| | | 10/26/2018 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,045.00 |
| | | 10/30/2019 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $3,163.00 |
| | | 12/1/2020 | $2,875.00 | 0.00% | $0.00 | $2,875.00 | No Rent Roll Received | $2,613.00 |
| | | 12/15/2021 | $2,875.00 | 3.80% | $109.25 | $2,984.25 | Rent Roll Received | $3,005.00 |
| | | 12/15/2022 | $2,984.25 | 4.00% | $119.37 | $3,103.62 | Rent Roll Received | - |
| | | 1/25/2023 | $3,103.62 | 4.00% | $124.14 | $3,227.76 | Rent Roll Received | $3,198.00 |
| | | 2/6/2024 | $3,227.76 | 3.00% | $96.83 | $3,324.59 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,293.00 |

### Apartment 002-1106

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/31/2016 | $2,933.00 | | | $2,933.00 | Per 2016 Lease Agreement | $2,933.00 |
| | | 5/31/2017 | $2,933.00 | 0.00% | $0.00 | $2,933.00 | No Rent Roll Received | $3,025.00 |
| | | 5/31/2018 | $2,933.00 | 0.00% | $0.00 | $2,933.00 | No Rent Roll Received | $3,025.00 |
| | | 5/31/2019 | $2,933.00 | 0.00% | $0.00 | $2,933.00 | No Rent Roll Received | $3,267.00 |
| | | 5/31/2020 | $2,933.00 | 0.00% | $0.00 | $2,933.00 | No Rent Roll Received - 2 Lease Agreements provided with Different Rates | $3,267.00 |
| | | 5/31/2020 | $2,933.00 | 0.00% | $0.00 | $2,933.00 | No Rent Roll Recieved - 2 Lease Agreements provided with Different Rates | $3,430.00 |
| | | 6/18/2021 | $2,933.00 | 2.00% | $58.66 | $2,991.66 | Rent Roll Received | $2,851.00 |
| | | 7/18/2022 | $2,991.66 | 4.00% | $119.67 | $3,111.33 | Rent Roll Received | $3,600.00 |
| | | 7/19/2023 | $3,111.33 | 3.70% | $115.12 | $3,226.45 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,855.00 |

**Apartment 002-1107**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/5/2016 | $2,950.00 | | | $2,950.00 | Per 2016 Lease Agreement | $2,950.00 |
| | | 11/7/2017 | $2,950.00 | 0.00% | $0.00 | $2,950.00 | No Rent Roll Received | $2,950.00 |
| | | 9/6/2018 | $2,950.00 | 0.00% | $0.00 | $2,950.00 | No Rent Roll Received | $2,985.00 |
| | | 9/25/2019 | $2,950.00 | 0.00% | $0.00 | $2,950.00 | No Rent Roll Received | $3,091.00 |
| | | 9/30/2020 | $2,950.00 | 0.00% | $0.00 | $2,950.00 | No Rent Roll Received | $3,091.00 |
| | | 4/6/2021 | $2,950.00 | 1.20% | $35.40 | $2,985.40 | Rent Roll Received | $2,800.00 |
| | | 1/8/2022 | $2,985.40 | 0.00% | $0.00 | $2,985.00 | Rent Roll Received - Increase collected April 2021 | $3,423.00 |
| | | 1/31/2023 | $2,985.00 | 4.00% | $119.40 | $3,104.40 | Rent Roll Received | $3,187.00 |
| | | 2/6/2024 | $3,104.40 | 3.00% | $93.13 | $3,197.53 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,326.00 |

**Apartment 002-1108**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/7/2016 | $2,470.00 | | | $2,470.00 | Per 2016 Lease Agreement | $2,470.00 |
| | | 1/18/2017 | $2,470.00 | 0.00% | $0.00 | $2,470.00 | No Rent Roll Received | $2,717.00 |
| | | 1/18/2018 | $2,470.00 | 0.00% | $0.00 | $2,470.00 | No Rent Roll Received | $2,717.00 |
| | | 1/18/2019 | $2,470.00 | 0.00% | $0.00 | $2,470.00 | No Rent Roll Received | $2,907.00 |
| | | 1/18/2020 | $2,470.00 | 0.00% | $0.00 | $2,470.00 | No Rent Roll Received | $3,081.00 |
| | | 1/30/2021 | $2,470.00 | 1.70% | $41.99 | $2,511.99 | Rent Roll Received | $2,567.00 |
| | | 2/2/2022 | $2,511.99 | 4.00% | $100.48 | $2,612.47 | Rent Roll Received | $3,073.00 |
| | | 6/3/2023 | $2,612.47 | 4.00% | $104.50 | $2,716.97 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,656.00 |

**Apartment 002-1109**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/9/2016 | $2,321.00 | | | $2,321.00 | Per 2016 Lease Agreement | $2,321.00 |
| | | 8/9/2017 | $2,321.00 | 0.00% | $0.00 | $2,321.00 | No Rent Roll Received | $2,437.00 |
| | | 8/9/2018 | $2,321.00 | 0.00% | $0.00 | $2,321.00 | No Rent Roll Received | $2,583.00 |
| | | 9/1/2018 | $2,321.00 | 0.00% | $0.00 | $2,321.00 | No Rent Roll Recieved- Less than 12 month tenant turnover | $2,280.00 |
| | | 9/6/2019 | $2,321.00 | 0.00% | $0.00 | $2,321.00 | No Rent Roll Received | $2,277.00 |
| | | 11/29/2020 | $2,321.00 | 0.00% | $0.00 | $2,321.00 | No Rent Roll Received | $2,112.00 |
| | | 7/18/2021 | $2,321.00 | 3.20% | $74.27 | $2,395.27 | Rent Roll Received | $2,275.00 |
| | | 7/25/2022 | $2,395.27 | 4.00% | $95.81 | $2,491.08 | Rent Roll Received | $2,795.00 |
| | | 8/1/2023 | $2,491.08 | 3.50% | $87.19 | $2,578.27 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,907.00 |

**Apartment 002-1110**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/29/2016 | $4,294.00 | | | $4,294.00 | Per 2016 Lease Agreement | $4,294.00 |
| | | 5/29/2017 | $4,294.00 | 0.00% | $0.00 | $4,294.00 | No Rent Roll Received | $4,723.00 |
| | | 10/14/2017 | $4,294.00 | 0.00% | $0.00 | $4,294.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $4,330.00 |
| | | 10/23/2018 | $4,294.00 | 0.00% | $0.00 | $4,294.00 | No Rent Roll Received | $4,503.00 |
| | | 10/23/2019 | $4,294.00 | 0.00% | $0.00 | $4,294.00 | No Rent Roll Received | $4,503.00 |
| | | 10/27/2020 | $4,294.00 | 0.00% | $0.00 | $4,294.00 | No Rent Roll Received | $4,233.00 |
| | | 11/2/2021 | $4,294.00 | 3.70% | $158.88 | $4,452.88 | Rent Roll Received | $4,233.00 |
| | | 11/8/2022 | $4,452.88 | 4.00% | $178.12 | $4,630.99 | Rent Roll Received | $4,950.00 |
| | | 11/8/2023 | $4,630.99 | 3.50% | $162.08 | $4,793.08 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,440.00 |

**Apartment 002-1111**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/20/2016 | $2,605.00 | | | $2,605.00 | Per 2016 Lease Agreement | $2,605.00 |
| | | 1/31/2017 | $2,605.00 | 0.00% | $0.00 | $2,605.00 | No Rent Roll Received | $2,720.00 |
| | | 1/31/2018 | $2,605.00 | 0.00% | $0.00 | $2,605.00 | No Rent Roll Received | $2,720.00 |
| | | 1/11/2019 | $2,605.00 | 0.00% | $0.00 | $2,605.00 | No Rent Roll Received | $2,991.00 |
| | | 1/14/2020 | $2,605.00 | 0.00% | $0.00 | $2,605.00 | No Rent Roll Received | $3,111.00 |
| | | 3/17/2020 | $2,605.00 | 0.00% | $0.00 | $2,605.00 | No Rent Roll Recieved- Less than 12 month tenant turnover | $2,868.00 |
| | | 5/12/2021 | $2,605.00 | 1.40% | $36.47 | $2,641.47 | Rent Roll Received | $2,727.00 |
| | | 5/23/2022 | $2,641.47 | 4.00% | $105.66 | $2,747.13 | Rent Roll Received | $3,418.00 |
| | | 5/24/2023 | $2,747.13 | 4.00% | $109.89 | **$2,857.01** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,517.00 |

**Apartment 002-1113**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/15/2016 | $4,290.00 | | | $4,290.00 | Per 2016 Lease Agreement | $4,290.00 |
| | | 6/15/2017 | $4,290.00 | 0.00% | $0.00 | $4,290.00 | No Rent Roll Received | $4,527.00 |
| | | 6/15/2018 | $4,290.00 | 0.00% | $0.00 | $4,290.00 | No Rent Roll Received | $4,527.00 |
| | | 8/24/2018 | $4,290.00 | 0.00% | $0.00 | $4,290.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $4,490.00 |
| | | 8/27/2019 | $4,290.00 | 0.00% | $0.00 | $4,290.00 | No Rent Roll Received | $4,759.00 |
| | | 9/23/2020 | $4,290.00 | 0.00% | $0.00 | $4,290.00 | No Rent Roll Received | $4,427.00 |
| | | 9/22/2021 | $4,290.00 | 4.00% | $171.60 | $4,461.60 | Rent Roll Received | $4,762.00 |
| | | 10/27/2022 | $4,461.60 | 4.00% | $178.46 | $4,640.06 | Rent Roll Received | $5,352.00 |
| | | 12/14/2023 | $4,640.06 | 3.70% | $171.68 | **$4,811.75** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,552.00 |

**Apartment 002-1114**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/10/2016 | $3,600.00 | | | $3,600.00 | Per 2016 Lease Agreement | $3,600.00 |
| | | 8/19/2017 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,500.00 |
| | | 8/30/2018 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,595.00 |
| | | 9/11/2019 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,735.00 |
| | | 9/11/2020 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | - |
| | | 9/11/2021 | $3,600.00 | 4.00% | $144.00 | $3,744.00 | Rent Roll Received | - |
| | | 9/11/2022 | $3,744.00 | 4.00% | $149.76 | $3,893.76 | Rent Roll Received | - |
| | | 1/13/2023 | $3,893.76 | 0.00% | $0.00 | $3,893.76 | Rent Roll Received - Increase collected Sept. 2022 | $4,054.00 |
| | | 1/16/2024 | $3,893.76 | 3.50% | $136.28 | $4,030.04 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,161.00 |

**Apartment 002-1201**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/12/2016 | $3,645.00 | | | $3,645.00 | Per 2016 Lease Agreement | $3,645.00 |
| | | 11/12/2017 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,645.00 |
| | | 11/12/2018 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,820.00 |
| | | 11/12/2019 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,973.00 |
| | | 11/17/2020 | $3,645.00 | 0.00% | $0.00 | $3,645.00 | No Rent Roll Received | $3,800.00 |
| | | 11/17/2021 | $3,645.00 | 3.70% | $134.87 | $3,779.87 | Rent Roll Received | $3,895.00 |
| | | 11/17/2022 | $3,779.87 | 4.00% | $151.19 | $3,931.06 | Rent Roll Received | $4,281.00 |
| | | 11/17/2023 | $3,931.06 | 3.50% | $137.59 | **$4,068.65** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,495.00 |

**Apartment 002-1202**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/8/2016 | $3,430.00 | | | $3,430.00 | Per 2016 Lease Agreement | $3,430.00 |
| | | 11/8/2017 | $3,430.00 | 0.00% | $0.00 | $3,430.00 | No Rent Roll Received | $3,575.00 |
| | | 11/8/2018 | $3,430.00 | 0.00% | $0.00 | $3,430.00 | No Rent Roll Received | $3,715.00 |
| | | 11/18/2019 | $3,430.00 | 0.00% | $0.00 | $3,430.00 | No Rent Roll Received | $3,618.00 |
| | | 11/19/2020 | $3,430.00 | 0.00% | $0.00 | $3,430.00 | No Rent Roll Received | $3,618.00 |
| | | 11/19/2021 | $3,430.00 | 3.70% | $126.91 | $3,556.91 | Rent Roll Received | $3,850.00 |
| | | 11/19/2022 | $3,556.91 | 4.00% | $142.28 | $3,699.19 | Rent Roll Received | $4,162.00 |

| | | 11/21/2023 | $3,699.19 | 3.50% | $129.47 | $3,828.66 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,490.00 |

### Apartment 002-1203

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/7/2016 | $3,435.00 | | | $3,435.00 | Per 2016 Lease Agreement | $3,435.00 |
| | | 6/13/2017 | $3,435.00 | 0.00% | $0.00 | $3,435.00 | No Rent Roll Received | $3,600.00 |
| | | 6/13/2018 | $3,435.00 | 0.00% | $0.00 | $3,435.00 | No Rent Roll Received | $3,725.00 |
| | | 6/14/2019 | $3,435.00 | 0.00% | $0.00 | $3,435.00 | No Rent Roll Received | $3,881.00 |
| | | 1/16/2020 | $3,435.00 | 0.00% | $0.00 | $3,435.00 | No Rent Roll Received | $3,736.00 |
| | | 1/19/2021 | $3,435.00 | 1.70% | $58.40 | $3,493.40 | Rent Roll Received | $3,400.00 |
| | | 3/7/2022 | $3,493.40 | 4.00% | $139.74 | $3,633.13 | Rent Roll Received | $4,171.00 |
| | | 3/7/2023 | $3,633.13 | 4.00% | $145.33 | $3,778.46 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,380.00 |

### Apartment 002-1204

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | |
| | | 1/7/2017 | $3,440.00 | 0.00% | $0.00 | $3,444.00 | No Rent Roll Received | $3,444.00 |
| | | 12/15/2017 | $3,440.00 | 0.00% | $0.00 | $3,444.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,435.00 |
| | | 12/18/2018 | $3,444.00 | 0.00% | $0.00 | $3,444.00 | No Rent Roll Received | $3,607.00 |
| | | 12/24/2019 | $3,444.00 | 0.00% | $0.00 | $3,444.00 | No Rent Roll Received | $3,680.00 |
| | | 7/18/2020 | $3,444.00 | 0.00% | $0.00 | $3,444.00 | No Rent Roll Received | $3,201.00 |
| | | 7/20/2021 | $3,444.00 | 3.20% | $110.21 | $3,554.21 | Rent Roll Received | $3,310.00 |
| | | 7/26/2022 | $3,554.21 | 4.00% | $142.17 | $3,696.38 | Rent Roll Received | $4,321.00 |
| | | 8/2/2023 | $3,696.38 | 3.50% | $129.37 | $3,825.75 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,667.00 |

### Apartment 002-1205

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/9/2016 | $2,725.00 | | | $2,725.00 | Per 2016 Lease Agreement | $2,725.00 |
| | | 2/11/2017 | $2,725.00 | 0.00% | $0.00 | $2,725.00 | No Rent Roll Received | $2,695.00 |
| | | 2/11/2018 | $2,725.00 | 0.00% | $0.00 | $2,725.00 | No Rent Roll Received | $2,695.00 |
| | | 5/30/2018 | $2,725.00 | 0.00% | $0.00 | $2,725.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,770.00 |
| | | 6/4/2019 | $2,725.00 | 0.00% | $0.00 | $2,725.00 | No Rent Roll Received | $2,894.00 |
| | | 6/4/2020 | $2,725.00 | 0.00% | $0.00 | $2,725.00 | No Rent Roll Received | $2,894.00 |
| | | 6/4/2021 | $2,725.00 | 2.00% | $54.50 | $2,779.50 | Rent Roll Received | $2,894.00 |
| | | 6/7/2022 | $2,779.50 | 4.00% | $111.18 | $2,890.68 | Rent Roll Received | $3,507.00 |
| | | 6/7/2023 | $2,890.68 | 4.00% | $115.63 | $3,006.31 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,659.00 |

### Apartment 002-1206

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/29/2016 | $2,956.00 | | | $2,956.00 | Per 2016 Lease Agreement | $2,956.00 |
| | | 6/29/2017 | $2,956.00 | 0.00% | $0.00 | $2,956.00 | No Rent Roll Received | $3,015.00 |
| | | 6/29/2018 | $2,956.00 | 0.00% | $0.00 | $2,956.00 | No Rent Roll Received | $3,025.00 |
| | | 7/12/2019 | $2,956.00 | 0.00% | $0.00 | $2,956.00 | No Rent Roll Received | $2,997.00 |
| | | 10/13/2020 | $2,956.00 | 0.00% | $0.00 | $2,956.00 | No Rent Roll Received | $3,012.00 |
| | | 10/19/2021 | $2,956.00 | 3.50% | $103.46 | $3,059.46 | Rent Roll Received | $3,050.00 |
| | | 10/19/2022 | $3,059.46 | 4.00% | $122.38 | $3,181.84 | Rent Roll Received | $3,350.00 |
| | | 10/19/2023 | $3,181.84 | 3.20% | $101.82 | $3,283.66 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,500.00 |

### Apartment 002-1207

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/27/2016 | $2,900.00 | | | $2,900.00 | Per 2016 Lease Agreement | $2,900.00 |
| | | 8/2/2017 | $2,900.00 | 0.00% | $0.00 | $2,900.00 | No Rent Roll Received | $2,975.00 |
| | | 8/3/2018 | $2,900.00 | 0.00% | $0.00 | $2,900.00 | No Rent Roll Received | $3,025.00 |
| | | 8/13/2019 | $2,900.00 | 0.00% | $0.00 | $2,900.00 | No Rent Roll Received | $3,175.00 |
| | | 8/25/2020 | $2,900.00 | 0.00% | $0.00 | $2,900.00 | No Rent Roll Received | $3,175.00 |
| | | 8/31/2021 | $2,900.00 | 3.20% | $92.80 | $2,992.80 | Rent Roll Received | $3,175.00 |
| | | 8/31/2022 | $2,992.80 | 4.00% | $119.71 | $3,112.51 | Rent Roll Received | $3,500.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 8/31/2023 | $3,112.51 | 3.50% | $108.94 | $3,221.45 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,680.00 |

### Apartment 002-1208

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 1/20/2016 | $2,610.00 | | | $2,610.00 | Per 2016 Lease Agreement | $2,610.00 |
| 1/24/2017 | $2,610.00 | 0.00% | $0.00 | $2,610.00 | No Rent Roll Received | $2,805.00 |
| 1/24/2018 | $2,610.00 | 0.00% | $0.00 | $2,610.00 | No Rent Roll Received | $2,805.00 |
| 1/24/2019 | $2,610.00 | 0.00% | $0.00 | $2,610.00 | No Rent Roll Received | $2,945.00 |
| 1/24/2020 | $2,610.00 | 0.00% | $0.00 | $2,610.00 | No Rent Roll Received | $3,065.00 |
| 1/28/2021 | $2,610.00 | 1.70% | $44.37 | $2,654.37 | Rent Roll Received | $2,712.00 |
| 2/9/2022 | $2,654.37 | 4.00% | $106.17 | $2,760.54 | Rent Roll Received | $3,078.00 |
| 2/9/2023 | $2,760.54 | 4.00% | $110.42 | $2,870.97 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,383.00 |
| 7/24/2023 | $2,870.97 | 0.00% | $0.00 | $2,870.97 | Rent Roll Received - Increase collected in Feb. 2023 - Permitted Base Rent fo | $3,742.00 |

### Apartment 002-1209

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 11/1/2016 | $2,220.00 | | | $2,220.00 | Per 2016 Lease Agreement | $2,220.00 |
| 11/1/2017 | $2,220.00 | 0.00% | $0.00 | $2,220.00 | No Rent Roll Received | $2,090.00 |
| 11/1/2018 | $2,220.00 | 0.00% | $0.00 | $2,220.00 | No Rent Roll Received | $2,190.00 |
| 11/1/2019 | $2,220.00 | 0.00% | $0.00 | $2,220.00 | No Rent Roll Received | $2,250.00 |
| 11/6/2020 | $2,220.00 | 0.00% | $0.00 | $2,220.00 | No Rent Roll Received | $1,953.00 |
| 11/10/2021 | $2,220.00 | 3.70% | $82.14 | $2,302.14 | Rent Roll Received | $2,246.00 |
| 11/10/2022 | $2,302.14 | 4.00% | $92.09 | $2,394.23 | Rent Roll Received | - |
| 1/31/2023 | $2,394.23 | 0.00% | $0.00 | $2,394.23 | Rent Roll Received - Increase collected in Nov. 2022 - Permitted Base Rent f | $2,583.00 |

### Apartment 002-1210

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 6/21/2016 | $4,092.00 | | | $4,092.00 | Per 2016 Lease Agreement | $4,092.00 |
| 8/24/2016 | $4,092.00 | 0.00% | $0.00 | $4,092.00 | No Rent Roll Recieved- Less than 12 month tenant turnover | $3,729.00 |
| 6/27/2017 | $4,092.00 | 0.00% | $0.00 | $4,092.00 | No Rent Roll Received | $4,339.00 |
| 6/27/2018 | $4,092.00 | 0.00% | $0.00 | $4,092.00 | No Rent Roll Received | $4,339.00 |
| 7/2/2019 | $4,092.00 | 0.00% | $0.00 | $4,092.00 | No Rent Roll Received | $4,470.00 |
| 7/28/2020 | $4,092.00 | 0.00% | $0.00 | $4,092.00 | No Rent Roll Received | $4,231.00 |
| 8/4/2021 | $4,092.00 | 3.20% | $130.94 | $4,222.94 | Rent Roll Received | $4,550.00 |
| 9/9/2022 | $4,222.94 | 4.00% | $168.92 | $4,391.86 | Rent Roll Received | $5,171.00 |
| 9/9/2023 | $4,391.86 | 2.50% | $109.80 | $4,501.66 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,683.00 |

### Apartment 002-1211

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 11/29/2016 | $2,926.00 | | | $2,926.00 | Per 2016 Lease Agreement | $2,926.00 |
| 11/29/2017 | $2,926.00 | 0.00% | $0.00 | $2,926.00 | No Rent Roll Received | $2,926.00 |
| 11/29/2018 | $2,926.00 | 0.00% | $0.00 | $2,926.00 | No Rent Roll Received | $3,102.00 |
| 11/29/2019 | $2,926.00 | 0.00% | $0.00 | $2,926.00 | No Rent Roll Received | $3,288.00 |
| 11/29/2020 | $2,926.00 | 0.00% | $0.00 | $2,926.00 | No Rent Roll Received | - |
| 1/9/2021 | $2,926.00 | 1.70% | $49.74 | $2,975.74 | Rent Roll Received | $2,544.00 |
| 7/23/2022 | $2,975.74 | 0.00% | $0.00 | $2,975.74 | Rent Roll Received - Increase collected Jan. 2021 | $3,499.00 |
| 7/25/2023 | $2,975.74 | 3.70% | $110.10 | $3,085.84 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,650.00 |

### Apartment 002-1213

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 4/26/2016 | $4,285.00 | | | $4,285.00 | Per 2016 Lease Agreement | $4,285.00 |
| 4/26/2017 | $4,285.00 | 0.00% | $0.00 | $4,285.00 | No Rent Roll Received | $4,300.00 |
| 4/26/2018 | $4,285.00 | 0.00% | $0.00 | $4,285.00 | No Rent Roll Received | $4,425.00 |
| 4/26/2019 | $4,285.00 | 0.00% | $0.00 | $4,285.00 | No Rent Roll Received | $4,646.00 |
| 4/28/2020 | $4,285.00 | 0.00% | $0.00 | $4,285.00 | No Rent Roll Received | $4,646.00 |
| 5/4/2021 | $4,285.00 | 1.40% | $59.99 | $4,344.99 | Rent Roll Received | $4,495.00 |
| 5/4/2022 | $4,344.99 | 4.00% | $173.80 | $4,518.79 | Rent Roll Received | $5,023.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/9/2023 | $4,518.79 | 4.00% | $180.75 | $4,699.54 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,500.00 |

**Apartment 002-1214**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/16/2016 | $3,315.00 | | | $3,315.00 | Per 2016 Lease Agreement | $3,315.00 |
| | | 1/18/2017 | $3,315.00 | 0.00% | $0.00 | $3,315.00 | No Rent Roll Received | $3,365.00 |
| | | 1/18/2018 | $3,315.00 | 0.00% | $0.00 | $3,315.00 | No Rent Roll Received | $3,365.00 |
| | | 1/18/2019 | $3,315.00 | 0.00% | $0.00 | $3,315.00 | No Rent Roll Received | $3,672.00 |
| | | 7/6/2019 | $3,315.00 | 0.00% | $0.00 | $3,315.00 | No Rent Roll Recieved- Less than 12 month tenant turnover | $3,725.00 |
| | | 8/21/2020 | $3,315.00 | 0.00% | $0.00 | $3,315.00 | No Rent Roll Received | $3,200.00 |
| | | 8/21/2021 | $3,315.00 | 3.20% | $106.08 | $3,421.08 | Rent Roll Received | $3,200.00 |
| | | 10/2/2022 | $3,421.08 | 4.00% | $136.84 | $3,557.92 | Rent Roll Received | $4,190.00 |
| | | 10/2/2023 | $3,557.92 | 3.20% | $113.85 | $3,671.78 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,430.00 |

**Apartment 002-1401**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/15/2016 | $3,600.00 | | | $3,600.00 | Per 2016 Lease Agreement | $3,600.00 |
| | | 5/15/2017 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,800.00 |
| | | 5/15/2018 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,800.00 |
| | | 5/15/2019 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,905.00 |
| | | 5/15/2020 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,905.00 |
| | | 5/15/2021 | $3,600.00 | 1.40% | $50.40 | $3,650.40 | Rent Roll Received | $3,830.00 |
| | | 5/17/2022 | $3,650.40 | 4.00% | $146.02 | $3,796.42 | Rent Roll Received | $4,839.00 |
| | | 10/28/2022 | $3,796.42 | 0.00% | $0.00 | $3,796.42 | Rent Roll Received-Increase collected in May 2022 | $4,490.00 |
| | | 11/1/2023 | $3,796.42 | 3.50% | $132.87 | $3,929.29 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,625.00 |

**Apartment 002-1402**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/30/2016 | $3,455.00 | | | $3,455.00 | Per 2016 Lease Agreement | $3,455.00 |
| | | 12/30/2017 | $3,455.00 | 0.00% | $0.00 | $3,455.00 | No Rent Roll Received | - |
| | | 1/1/2018 | $3,455.00 | 0.00% | $0.00 | $3,455.00 | No Rent Roll Received | $3,600.00 |
| | | 5/4/2019 | $3,455.00 | 0.00% | $0.00 | $3,455.00 | No Rent Roll Received | $3,736.00 |
| | | 8/4/2020 | $3,455.00 | 0.00% | $0.00 | $3,455.00 | No Rent Roll Received | $3,811.00 |
| | | 8/10/2021 | $3,455.00 | 3.20% | $110.56 | $3,565.56 | Rent Roll Received | $3,889.00 |
| | | 8/16/2022 | $3,565.56 | 4.00% | $142.62 | $3,708.18 | Rent Roll Received | $4,518.00 |
| | | 8/23/2023 | $3,708.18 | 3.50% | $129.79 | $3,837.97 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,431.00 |

**Apartment 002-1403**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/17/2016 | $3,120.00 | | | $3,120.00 | Per 2016 Lease Agreement | $3,120.00 |
| | | 12/20/2017 | $3,120.00 | 0.00% | $0.00 | $3,120.00 | No Rent Roll Received | $3,403.00 |
| | | 12/26/2018 | $3,120.00 | 0.00% | $0.00 | $3,120.00 | No Rent Roll Received | $3,370.00 |
| | | 12/31/2019 | $3,120.00 | 0.00% | $0.00 | $3,120.00 | No Rent Roll Received | $3,572.00 |
| | | 12/31/2020 | $3,120.00 | 0.00% | $0.00 | $3,120.00 | No Rent Roll Received | - |
| | | 1/15/2021 | $3,120.00 | 1.70% | $53.04 | $3,173.04 | Rent Roll Received | $3,148.00 |
| | | 3/21/2022 | $3,173.04 | 4.00% | $126.92 | $3,299.96 | Rent Roll Received | $4,235.00 |
| | | 3/31/2023 | $3,299.96 | 4.00% | $132.00 | $3,431.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,093.00 |

**Apartment 002-1404**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/18/2016 | $3,300.00 | | | $3,300.00 | Per 2016 Lease Agreement | $3,300.00 |
| | | 8/18/2017 | $3,300.00 | 0.00% | $0.00 | $3,300.00 | No Rent Roll Received | $3,375.00 |
| | | 8/18/2018 | $3,300.00 | 0.00% | $0.00 | $3,300.00 | No Rent Roll Received | - |
| | | 1/5/2019 | $3,300.00 | 0.00% | $0.00 | $3,300.00 | No Rent Roll Received | $3,435.00 |
| | | 1/14/2020 | $3,300.00 | 0.00% | $0.00 | $3,300.00 | No Rent Roll Received | $3,580.00 |
| | | 1/14/2021 | $3,300.00 | 1.70% | $56.10 | $3,356.10 | Rent Roll Received | $3,460.00 |
| | | 1/21/2022 | $3,356.10 | 4.00% | $134.24 | $3,490.34 | Rent Roll Received | $3,661.00 |

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/31/2023 | $3,490.34 | 4.00% | $139.61 | $3,629.96 | Rent Roll Received | $3,970.00 |
| | | 2/6/2024 | $3,629.96 | 3.00% | $108.90 | **$3,738.86** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,085.00 |

**Apartment 002-1405**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/1/2016 | $2,545.00 | | | $2,545.00 | Per 2016 Lease Agreement | $2,545.00 |
| | | 1/20/2017 | $2,545.00 | 0.00% | $0.00 | $2,545.00 | No Rent Roll Received | $2,600.00 |
| | | 7/27/2018 | $2,545.00 | 0.00% | $0.00 | $2,545.00 | No Rent Roll Received | $2,850.00 |
| | | 7/23/2019 | $2,545.00 | 0.00% | $0.00 | $2,545.00 | No Rent Roll Received | $2,949.00 |
| | | 5/30/2020 | $2,545.00 | 0.00% | $0.00 | $2,545.00 | No Rent Roll Received | $2,949.00 |
| | | 9/28/2020 | $2,545.00 | 0.00% | $0.00 | $2,545.00 | No Rent Roll Recieved- Less than 12 month tenant turnover | $2,824.00 |
| | | 10/5/2021 | $2,545.00 | 3.50% | $89.08 | $2,634.08 | Rent Roll Received | $2,995.00 |
| | | 11/21/2022 | $2,634.08 | 4.00% | $105.36 | $2,739.44 | Rent Roll Received | $3,564.00 |
| | | 11/22/2023 | $2,739.44 | 3.50% | $95.88 | **$2,835.32** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,700.00 |

**Apartment 002-1406**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/6/2016 | $2,495.00 | | | $2,495.00 | Per 2016 Lease Agreement | $2,495.00 |
| | | 1/18/2017 | $2,495.00 | 0.00% | $0.00 | $2,495.00 | No Rent Roll Received | $2,695.00 |
| | | 1/18/2018 | $2,495.00 | 0.00% | $0.00 | $2,495.00 | No Rent Roll Received | $2,815.00 |
| | | 1/22/2019 | $2,495.00 | 0.00% | $0.00 | $2,495.00 | No Rent Roll Received | $2,890.00 |
| | | 1/29/2020 | $2,495.00 | 0.00% | $0.00 | $2,495.00 | No Rent Roll Received | $3,020.00 |
| | | 6/18/2021 | $2,495.00 | 2.00% | $49.90 | $2,544.90 | Rent Roll Received | $2,925.00 |
| | | 8/6/2022 | $2,544.90 | 4.00% | $101.80 | $2,646.70 | Rent Roll Received | $4,287.00 |
| | | 11/3/2022 | $2,646.70 | 0.00% | $0.00 | $2,646.70 | Rent Roll Received-Increase collected in August 2022 | $3,452.00 |
| | | 11/1/2023 | $2,646.70 | 3.50% | $92.63 | **$2,739.33** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,600.00 |

**Apartment 002-1407**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/31/2016 | $3,115.00 | | | $3,115.00 | Per 2016 Lease Agreement | $3,115.00 |
| | | 10/9/2017 | $3,115.00 | 0.00% | $0.00 | $3,115.00 | No Rent Roll Received | $2,975.00 |
| | | 10/10/2018 | $3,115.00 | 0.00% | $0.00 | $3,115.00 | No Rent Roll Received | $3,115.00 |
| | | 4/12/2019 | $3,115.00 | 0.00% | $0.00 | $3,115.00 | No Rent Roll Received | $2,961.00 |
| | | 5/30/2020 | $3,115.00 | 0.00% | $0.00 | $3,115.00 | No Rent Roll Received | $2,834.00 |
| | | 6/8/2021 | $3,115.00 | 2.00% | $62.30 | $3,177.30 | Rent Roll Received | $2,870.00 |
| | | 6/14/2022 | $3,177.30 | 4.00% | $127.09 | $3,304.39 | Rent Roll Received | $3,409.00 |
| | | 6/23/2023 | $3,304.39 | 4.00% | $132.18 | **$3,436.57** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,694.00 |

**Apartment 002-1408**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/23/2016 | $2,820.00 | | | $2,820.00 | Per 2016 Lease Agreement | $2,820.00 |
| | | 8/23/2017 | $2,820.00 | 0.00% | $0.00 | $2,820.00 | No Rent Roll Received | $2,877.00 |
| | | 9/1/2018 | $2,820.00 | 0.00% | $0.00 | $2,820.00 | No Rent Roll Received | $3,050.00 |
| | | 9/4/2019 | $2,820.00 | 0.00% | $0.00 | $2,820.00 | No Rent Roll Received | $3,233.00 |
| | | 9/15/2020 | $2,820.00 | 0.00% | $0.00 | $2,820.00 | No Rent Roll Received | $2,722.00 |
| | | 9/29/2021 | $2,820.00 | 4.00% | $112.80 | $2,932.80 | Rent Roll Received | $2,825.00 |
| | | 10/6/2022 | $2,932.80 | 4.00% | $117.31 | $3,050.11 | Rent Roll Received | $3,497.00 |
| | | 10/6/2023 | $3,050.11 | 3.20% | $97.60 | **$3,147.72** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,600.00 |

**Apartment 002-1409**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/27/2016 | $2,335.00 | | | $2,335.00 | Per 2016 Lease Agreement | $2,335.00 |
| | | 8/5/2017 | $2,335.00 | 0.00% | $0.00 | $2,335.00 | No Rent Roll Received | $2,060.00 |
| | | 8/7/2018 | $2,335.00 | 0.00% | $0.00 | $2,335.00 | No Rent Roll Received | $2,150.00 |
| | | 8/7/2019 | $2,335.00 | 0.00% | $0.00 | $2,335.00 | No Rent Roll Received | $2,255.00 |
| | | 8/12/2020 | $2,335.00 | 0.00% | $0.00 | $2,335.00 | No Rent Roll Received | $2,345.00 |
| | | 8/18/2021 | $2,335.00 | 3.20% | $74.72 | $2,409.72 | Rent Roll Received | $2,345.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/23/2022 | $2,409.72 | 4.00% | $96.39 | $2,506.11 | Rent Roll Received | $2,640.00 |
| | | 8/29/2023 | $2,506.11 | 3.50% | $87.71 | $2,593.82 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,881.00 |

**Apartment 002-1410**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/26/2016 | $4,105.00 | | | $4,105.00 | Per 2016 Lease Agreement | $4,105.00 |
| | | 8/1/2017 | $4,105.00 | 0.00% | $0.00 | $4,105.00 | No Rent Roll Received | $4,305.00 |
| | | 8/7/2018 | $4,105.00 | 0.00% | $0.00 | $4,105.00 | No Rent Roll Received | $4,475.00 |
| | | 8/7/2019 | $4,105.00 | 0.00% | $0.00 | $4,105.00 | No Rent Roll Received | $4,581.00 |
| | | 8/11/2020 | $4,105.00 | 0.00% | $0.00 | $4,105.00 | No Rent Roll Received | $4,581.00 |
| | | 8/11/2021 | $4,105.00 | 3.20% | $131.36 | $4,236.36 | Rent Roll Received | $4,695.00 |
| | | 8/16/2022 | $4,236.36 | 4.00% | $169.45 | $4,405.81 | Rent Roll Received | $5,495.00 |
| | | 8/23/2023 | $4,405.81 | 3.50% | $154.20 | $4,560.02 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,880.00 |

**Apartment 002-1411**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/15/2016 | $2,960.00 | | | $2,960.00 | Per 2016 Lease Agreement | $2,960.00 |
| | | 3/15/2017 | $2,960.00 | 0.00% | $0.00 | $2,960.00 | No Rent Roll Received | $3,110.00 |
| | | 1/19/2018 | $2,960.00 | 0.00% | $0.00 | $2,960.00 | No Rent Roll Received | $2,740.00 |
| | | 1/20/2019 | $2,960.00 | 0.00% | $0.00 | $2,960.00 | No Rent Roll Received | $2,876.00 |
| | | 7/17/2019 | $2,960.00 | 0.00% | $0.00 | $2,960.00 | No Rent Roll Recieved- Less than 12 month tenant turnover | $2,892.00 |
| | | 11/27/2020 | $2,960.00 | 0.00% | $0.00 | $2,960.00 | No Rent Roll Received | $2,379.00 |
| | | 8/22/2021 | $2,960.00 | 3.20% | $94.72 | $3,054.72 | Rent Roll Received | $2,869.00 |
| | | 8/25/2022 | $3,054.72 | 4.00% | $122.19 | $3,176.91 | Rent Roll Received - 2 Different Lease Agreements with different rates | $3,326.00 |
| | | 8/25/2022 | $3,176.91 | 0.00% | $0.00 | $3,176.91 | Rent Roll Received - 2 Different Lease Agreements with different rates | $4,419.00 |
| | | 11/22/2023 | $3,176.91 | 3.50% | $111.19 | $3,288.10 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,655.00 |

**Apartment 002-1413**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/4/2016 | $4,280.00 | | | $4,280.00 | Per 2016 Lease Agreement | $4,280.00 |
| | | 6/7/2017 | $4,280.00 | 0.00% | $0.00 | $4,280.00 | No Rent Roll Received | $4,400.00 |
| | | 6/7/2018 | $4,280.00 | 0.00% | $0.00 | $4,280.00 | No Rent Roll Received | $4,400.00 |
| | | 6/11/2019 | $4,280.00 | 0.00% | $0.00 | $4,280.00 | No Rent Roll Received | $4,510.00 |
| | | 6/16/2020 | $4,280.00 | 0.00% | $0.00 | $4,280.00 | No Rent Roll Received | $4,510.00 |
| | | 8/20/2021 | $4,280.00 | 3.20% | $136.96 | $4,416.96 | Rent Roll Received | $4,943.00 |
| | | 8/20/2022 | $4,416.96 | 4.00% | $176.68 | $4,593.64 | Rent Roll Received | $5,654.00 |
| | | 9/7/2023 | $4,593.64 | 2.50% | $114.84 | $4,708.48 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,208.00 |

**Apartment 002-1414**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/23/2016 | $3,455.00 | | | $3,455.00 | Per 2016 Lease Agreement | $3,455.00 |
| | | 7/25/2017 | $3,455.00 | 0.00% | $0.00 | $3,455.00 | No Rent Roll Received | $3,605.00 |
| | | 9/5/2018 | $3,455.00 | 0.00% | $0.00 | $3,455.00 | No Rent Roll Received | $3,640.00 |
| | | 8/5/2019 | $3,455.00 | 0.00% | $0.00 | $3,455.00 | No Rent Roll Received | $3,870.00 |
| | | 11/4/2020 | $3,455.00 | 0.00% | $0.00 | $3,455.00 | No Rent Roll Received | $3,083.00 |
| | | 12/15/2020 | $3,455.00 | 0.00% | $0.00 | $3,455.00 | No Rent Roll Recieved- Less than 12 month tenant turnover | $3,380.00 |
| | | 12/15/2021 | $3,455.00 | 3.80% | $131.29 | $3,586.29 | No Rent Roll Received | - |
| | | 5/11/2022 | $3,586.29 | 0.00% | $0.00 | $3,586.29 | Rent Roll Received - Increase collected Dec. 2021 | $4,560.00 |
| | | 5/26/2023 | $3,586.29 | 4.00% | $149.19 | $3,735.48 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,945.00 |

**Apartment 002-1501**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/15/2016 | $3,750.00 | | | $3,750.00 | Per 2016 Lease Agreement | $3,750.00 |
| | | 3/21/2017 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,863.00 |
| | | 3/21/2018 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,950.00 |
| | | 11/10/2018 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Recieved- Less than 12 month tenant turnover | $3,770.00 |
| | | 11/13/2019 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $4,006.00 |

| | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|
| | 11/30/2020 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,690.00 |
| | 12/9/2021 | $3,750.00 | 3.80% | $142.50 | $3,892.50 | Rent Roll Received | $3,665.00 |
| | 12/14/2022 | $3,892.50 | 4.00% | $155.70 | $4,048.20 | Rent Roll Received | $4,000.00 |
| | 12/20/2023 | $4,048.20 | 3.70% | $149.78 | **$4,197.98** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,194.00 |

### Apartment 002-1502

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/20/2016 | $3,385.00 | | | $3,385.00 | Per 2016 Lease Agreement | $3,385.00 |
| | | 9/20/2017 | $3,385.00 | 0.00% | $0.00 | $3,385.00 | No Rent Roll Received | $3,510.00 |
| | | 3/21/2018 | $3,385.00 | 0.00% | $0.00 | $3,385.00 | No Rent Roll Received | $3,950.00 |
| | | 9/20/2018 | $3,385.00 | 0.00% | $0.00 | $3,385.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,721.00 |
| | | 1/9/2019 | $3,385.00 | 0.00% | $0.00 | $3,385.00 | No Rent Roll Received | $3,645.00 |
| | | 1/15/2020 | $3,385.00 | 0.00% | $0.00 | $3,385.00 | No Rent Roll Received | $3,725.00 |
| | | 1/27/2021 | $3,385.00 | 1.70% | $57.55 | $3,442.55 | Rent Roll Received | $3,283.00 |
| | | 2/1/2022 | $3,442.55 | 4.00% | $137.70 | $3,580.25 | Rent Roll Received | $3,775.00 |
| | | 2/1/2023 | $3,580.25 | 4.00% | $143.21 | $3,723.46 | Rent Roll Received | $4,190.00 |
| | | 2/13/2024 | $3,723.46 | 3.00% | $111.70 | **$3,835.16** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,200.00 |

### Apartment 002-1503

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/5/2016 | $3,225.00 | | | $3,225.00 | Per 2016 Lease Agreement | $3,225.00 |
| | | 4/5/2017 | $3,225.00 | 0.00% | $0.00 | $3,225.00 | No Rent Roll Received | $3,350.00 |
| | | 7/5/2018 | $3,225.00 | 0.00% | $0.00 | $3,225.00 | No Rent Roll Received | $3,490.00 |
| | | 7/9/2019 | $3,225.00 | 0.00% | $0.00 | $3,225.00 | No Rent Roll Received | $3,525.00 |
| | | 7/10/2020 | $3,225.00 | 0.00% | $0.00 | $3,225.00 | No Rent Roll Received | $3,525.00 |
| | | 7/13/2021 | $3,225.00 | 3.20% | $103.20 | $3,328.20 | Rent Roll Received | $3,631.00 |
| | | 7/13/2022 | $3,328.20 | 4.00% | $133.13 | $3,461.33 | Rent Roll Received | $4,290.00 |
| | | 7/18/2023 | $3,461.33 | 3.70% | $128.07 | **$3,589.40** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,668.00 |

### Apartment 002-1504

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/13/2016 | $3,565.00 | | | $3,565.00 | Per 2016 Lease Agreement | $3,565.00 |
| | | 5/17/2017 | $3,565.00 | 0.00% | $0.00 | $3,565.00 | No Rent Roll Received | $3,605.00 |
| | | 5/17/2018 | $3,565.00 | 0.00% | $0.00 | $3,565.00 | No Rent Roll Received | $3,660.00 |
| | | 3/28/2019 | $3,565.00 | 0.00% | $0.00 | $3,565.00 | No Rent Roll Received | $3,373.00 |
| | | 4/7/2020 | $3,565.00 | 0.00% | $0.00 | $3,565.00 | No Rent Roll Received | $3,577.00 |
| | | 4/13/2021 | $3,565.00 | 1.20% | $42.78 | $3,607.78 | Rent Roll Received | $3,285.00 |
| | | 4/12/2022 | $3,607.78 | 4.00% | $144.31 | $3,752.09 | Rent Roll Received | $3,661.00 |
| | | 4/25/2023 | $3,752.09 | 4.00% | $150.08 | **$3,902.17** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,023.00 |

### Apartment 002-1505

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/8/2016 | $2,850.00 | | | $2,850.00 | Per 2016 Lease Agreement | $2,850.00 |
| | | 3/14/2017 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,800.00 |
| | | 3/14/2018 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,800.00 |
| | | 3/14/2019 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,940.00 |
| | | 3/17/2020 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,114.00 |
| | | 3/17/2021 | $2,850.00 | 1.60% | $45.60 | $2,895.60 | Rent Roll Received | $2,866.00 |
| | | 3/22/2022 | $2,895.60 | 4.00% | $115.82 | $3,011.42 | Rent Roll Received | $3,298.00 |
| | | 3/28/2023 | $3,011.42 | 4.00% | $120.46 | **$3,131.88** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,529.00 |

### Apartment 002-1506

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/22/2016 | $2,798.00 | | | $2,798.00 | Per 2016 Lease Agreement | $2,798.00 |
| | | 4/1/2017 | $2,798.00 | 0.00% | $0.00 | $2,798.00 | No Rent Roll Received | $3,165.00 |
| | | 4/1/2018 | $2,798.00 | 0.00% | $0.00 | $2,798.00 | No Rent Roll Received | $3,165.00 |
| | | 4/2/2019 | $2,798.00 | 0.00% | $0.00 | $2,798.00 | No Rent Roll Received | $3,200.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/2/2020 | $2,798.00 | 0.00% | $0.00 | $2,798.00 | No Rent Roll Received - 2 lease agreements with different rates | $3,310.00 |
| | | 4/2/2020 | $2,798.00 | 0.00% | $0.00 | $2,798.00 | No Rent Roll Received - 2 lease agreements with different rates | $3,200.00 |
| | | 6/20/2020 | $2,798.00 | 0.00% | $0.00 | $2,798.00 | No Rent Roll Received | $2,972.00 |
| | | 6/23/2021 | $2,798.00 | 2.00% | $55.96 | $2,853.96 | Rent Roll Received | $3,031.00 |
| | | 6/23/2022 | $2,853.96 | 4.00% | $114.16 | $2,968.12 | Rent Roll Received | $3,482.00 |
| | | 11/7/2022 | $2,968.12 | 0.00% | $0 | $2,968.12 | Rent Roll Received-Increase collected in June 2022 | $3,362.00 |
| | | 11/7/2023 | $2,968.12 | 3.50% | $103.88 | $3,072.00 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,695.00 |

### Apartment 002-1507

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/9/2016 | $2,730.00 | | | $2,730.00 | Per 2016 Lease Agreement | $2,730.00 |
| | | 8/22/2017 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $2,830.00 |
| | | 8/28/2018 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $3,000.00 |
| | | 8/31/2019 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,064.00 |
| | | 9/1/2020 | $2,730.00 | 0.00% | $0.00 | $2,730.00 | No Rent Roll Received | $3,064.00 |
| | | 9/1/2021 | $2,730.00 | 4.00% | $109.20 | $2,839.20 | Rent Roll Received | $3,139.00 |
| | | 9/2/2022 | $2,839.20 | 4.00% | $113.57 | $2,952.77 | Rent Roll Received | $3,420.00 |
| | | 9/7/2023 | $2,952.77 | 2.50% | $73.82 | $3,026.59 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,550.00 |

### Apartment 002-1508

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 8/17/2017 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,850.00 |
| | | 8/21/2018 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,978.00 |
| | | 2/4/2019 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,920.00 |
| | | 2/4/2020 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,095.00 |
| | | 3/11/2021 | $2,850.00 | 1.60% | $45.60 | $2,895.60 | Rent Roll Received | $2,522.00 |
| | | 7/18/2022 | $2,895.60 | 4.00% | $115.82 | $3,011.42 | Rent Roll Received | $3,587.00 |
| | | 1/31/2023 | $3,011.41 | 4.00% | $120.46 | $3,131.87 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,167.00 |
| | | 7/29/2023 | $3,131.87 | 0.00% | $0.00 | $3,131.87 | Rent Roll Received-Increase collected in Jan. 2023- Permitted Base Rent for Prospective Tenant(s) | $3,602.00 |

### Apartment 002-1509

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/30/2016 | $2,140.00 | | | $2,140.00 | Per 2016 Lease Agreement | $2,140.00 |
| | | 10/3/2017 | $2,140.00 | 0.00% | $0.00 | $2,140.00 | No Rent Roll Received | $2,190.00 |
| | | 10/6/2018 | $2,140.00 | 0.00% | $0.00 | $2,140.00 | No Rent Roll Received | $2,195.00 |
| | | 10/11/2019 | $2,140.00 | 0.00% | $0.00 | $2,140.00 | No Rent Roll Received | $2,368.00 |
| | | 11/14/2020 | $2,140.00 | 0.00% | $0.00 | $2,140.00 | No Rent Roll Received | $1,652.50 |
| | | 11/22/2021 | $2,140.00 | 3.70% | $79.18 | $2,219.18 | Rent Roll Received | $2,711.00 |
| | | 11/23/2022 | $2,219.18 | 4.00% | $88.77 | $2,307.95 | Rent Roll Received | - |
| | | 1/1/2023 | $2,307.95 | 0.00% | $0.00 | $2,307.95 | Rent Roll Received - Increase collected Nov. 2022 | $2,416.00 |
| | | 1/6/2024 | $2,307.95 | 4.00% | $92.32 | $2,400.27 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,021.00 |

### Apartment 002-1510

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/20/2016 | $4,040.00 | | | $4,040.00 | Per 2016 Lease Agreement | $4,040.00 |
| | | 6/22/2017 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $4,410.00 |
| | | 6/26/2018 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $4,470.00 |
| | | 7/9/2019 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $5,703.00 |
| | | 1/8/2020 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $4,251.00 |
| | | 10/1/2021 | $4,040.00 | 3.50% | $141.40 | $4,181.40 | Rent Roll Received | $4,276.00 |
| | | 10/1/2022 | $4,181.40 | 4.00% | $167.26 | $4,348.66 | Rent Roll Received | $5,380.00 |
| | | 10/1/2023 | $4,348.66 | 3.20% | $139.16 | $4,487.81 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,566.00 |

### Apartment 002-1511

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 5/24/2016 | $2,950.00 | | | $2,950.00 | Per 2016 Lease Agreement | $2,950.00 |
| 5/24/2017 | $2,950.00 | 0.00% | $0.00 | $2,950.00 | No Rent Roll Received | $2,995.00 |
| 5/24/2018 | $2,950.00 | 0.00% | $0.00 | $2,950.00 | No Rent Roll Received | $3,070.00 |
| 5/24/2019 | $2,950.00 | 0.00% | $0.00 | $2,950.00 | No Rent Roll Received | $3,132.00 |
| 6/2/2020 | $2,950.00 | 0.00% | $0.00 | $2,950.00 | No Rent Roll Received | $3,132.00 |
| 6/4/2021 | $2,950.00 | 2.00% | $59.00 | $3,009.00 | Rent Roll Received | $2,584.00 |
| 7/14/2022 | $3,009.00 | 4.00% | $120.36 | $3,129.36 | Rent Roll Received | $3,514.00 |
| 7/14/2023 | $3,129.36 | 3.70% | $115.79 | $3,245.15 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,719.00 |

**Apartment 002-1513**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/28/2016 | $5,555.00 | | | $5,555.00 | Per 2016 Lease Agreement | $5,555.00 |
| | | 9/30/2016 | $5,555.00 | 0.00% | $0.00 | $5,555.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $4,350.00 |
| | | 9/30/2017 | $5,555.00 | 0.00% | $0.00 | $5,555.00 | No Rent Roll Received | $4,350.00 |
| | | 9/30/2018 | $5,555.00 | 0.00% | $0.00 | $5,555.00 | No Rent Roll Received | $4,611.00 |
| | | 9/30/2019 | $5,555.00 | 0.00% | $0.00 | $5,555.00 | No Rent Roll Received | $5,164.00 |
| | | 12/30/2020 | $5,555.00 | 0.00% | $0.00 | $5,555.00 | No Rent Roll Received | $5,164.00 |
| | | 12/30/2021 | $5,555.00 | 3.80% | $211.09 | $5,766.09 | Rent Roll Received | $5,319.00 |
| | | 12/30/2022 | $5,766.09 | 4.00% | $230.64 | $5,996.73 | Rent Roll Received | - |
| | | 5/23/2023 | $5,996.73 | 0.00% | $0.00 | $5,996.73 | Rent Roll Received - Increase collected Dec. 2022 | $6,002.00 |
| | | 11/1/2023 | $5,996.73 | $0.00 | $0.00 | $5,996.73 | Rent Roll Received-Increase collected in Dec. 2022) – Permitted Base Rent for Prospective Tenants | $5,748.00 |

**Apartment 002-1514**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/21/2016 | $3,458.00 | | | $3,458.00 | Per 2016 Lease Agreement | $3,458.00 |
| | | 12/29/2017 | $3,458.00 | 0.00% | $0.00 | $3,458.00 | No Rent Roll Received | $3,720.00 |
| | | 12/29/2018 | $3,458.00 | 0.00% | $0.00 | $3,458.00 | No Rent Roll Received | $3,720.00 |
| | | 1/8/2019 | $3,458.00 | 0.00% | $0.00 | $3,458.00 | No Rent Roll Received | $3,581.00 |
| | | 1/8/2020 | $3,458.00 | 0.00% | $0.00 | $3,458.00 | No Rent Roll Received | $3,930.00 |
| | | 2/5/2021 | $3,458.00 | 1.40% | $48.41 | $3,506.41 | Rent Roll Received | $3,470.00 |
| | | 2/15/2022 | $3,506.41 | 4.00% | $140.26 | $3,646.67 | Rent Roll Received | $3,817.00 |
| | | 2/21/2023 | $3,646.67 | 4.00% | $145.87 | $3,792.54 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,195.00 |

**Apartment 002-1601**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/5/2016 | $3,775.00 | | | $3,775.00 | Per 2016 Lease Agreement | $3,775.00 |
| | | 3/8/2017 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $3,920.00 |
| | | 3/13/2018 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $4,050.00 |
| | | 3/13/2019 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $4,150.00 |
| | | 3/10/2020 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $4,180.00 |
| | | 6/15/2021 | $3,775.00 | 2.00% | $75.50 | $3,850.50 | Rent Roll Received | $4,100.00 |
| | | 6/15/2022 | $3,850.50 | 4.00% | $154.02 | $4,004.52 | Rent Roll Received | $4,627.00 |
| | | 6/20/2023 | $4,004.52 | 4.00% | $160.18 | $4,164.70 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,967.00 |

**Apartment 002-1602**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/24/2016 | $3,770.00 | | | $3,770.00 | Per 2016 Lease Agreement | $3,770.00 |
| | | 6/5/2017 | $3,770.00 | 0.00% | $0.00 | $3,770.00 | No Rent Roll Received | $3,710.00 |
| | | 6/5/2018 | $3,770.00 | 0.00% | $0.00 | $3,770.00 | No Rent Roll Received | $3,710.00 |
| | | 6/11/2019 | $3,770.00 | 0.00% | $0.00 | $3,770.00 | No Rent Roll Received | $3,933.00 |
| | | 7/1/2020 | $3,770.00 | 0.00% | $0.00 | $3,770.00 | No Rent Roll Received | $3,532.00 |
| | | 7/15/2021 | $3,770.00 | 3.20% | $120.64 | $3,890.64 | Rent Roll Received | $3,662.00 |
| | | 7/19/2022 | $3,890.64 | 4.00% | $155.63 | $4,046.27 | Rent Roll Received | $4,577.00 |
| | | 7/25/2023 | $4,046.27 | 3.70% | $149.71 | $4,195.98 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,030.00 |

**Apartment 002-1603**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/31/2016 | $3,572.00 | | | $3,572.00 | Per 2016 Lease Agreement | $3,572.00 |
| | | 5/11/2017 | $3,572.00 | 0.00% | $0.00 | $3,572.00 | No Rent Roll Received | $3,260.00 |
| | | 1/5/2018 | $3,572.00 | 0.00% | $0.00 | $3,572.00 | No Rent Roll Received | $3,335.00 |
| | | 1/16/2019 | $3,572.00 | 0.00% | $0.00 | $3,572.00 | No Rent Roll Received | $3,500.00 |
| | | 1/21/2020 | $3,572.00 | 0.00% | $0.00 | $3,572.00 | No Rent Roll Received | $3,489.00 |
| | | 1/26/2021 | $3,572.00 | 1.70% | $60.72 | $3,632.72 | Rent Roll Received | $3,524.00 |
| | | 2/25/2022 | $3,632.72 | 4.00% | $145.31 | $3,778.03 | Rent Roll Received | $4,118.00 |
| | | 9/8/2023 | $3,778.03 | 2.50% | $94.45 | **$3,872.48** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,089.00 |

**Apartment 002-1604**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/5/2016 | $3,310.00 | | | $3,310.00 | Per 2016 Lease Agreement | $3,310.00 |
| | | 8/8/2017 | $3,310.00 | 0.00% | $0.00 | $3,310.00 | No Rent Roll Received | $3,355.00 |
| | | 9/8/2018 | $3,310.00 | 0.00% | $0.00 | $3,310.00 | No Rent Roll Received | $3,435.00 |
| | | 9/11/2019 | $3,310.00 | 0.00% | $0.00 | $3,310.00 | No Rent Roll Received | $3,625.00 |
| | | 6/5/2020 | $3,310.00 | 0.00% | $0.00 | $3,310.00 | No Rent Roll Received | $3,322.00 |
| | | 6/15/2021 | $3,310.00 | 2.00% | $66.20 | $3,376.20 | Rent Roll Received | $3,395.00 |
| | | 6/15/2022 | $3,376.20 | 4.00% | $135.05 | $3,511.25 | Rent Roll Received | $4,228.00 |
| | | 6/21/2023 | $3,511.25 | 4.00% | $140.45 | **$3,651.70** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,602.00 |

**Apartment 002-1605**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/7/2016 | $2,800.00 | | | $2,800.00 | Per 2016 Lease Agreement | $2,800.00 |
| | | 6/13/2017 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $3,014.00 |
| | | 6/16/2018 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,835.00 |
| | | 6/25/2019 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,970.00 |
| | | 7/1/2020 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,970.00 |
| | | 7/6/2021 | $2,800.00 | 3.20% | $89.60 | $2,889.60 | Rent Roll Received | $3,029.00 |
| | | 8/19/2022 | $2,889.60 | 4.00% | $115.58 | $3,005.18 | Rent Roll Received | $3,395.00 |
| | | 8/30/2023 | $3,005.18 | 3.50% | $105.18 | **$3,110.37** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,390.00 |

**Apartment 002-1606**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/14/2016 | $2,800.00 | | | $2,800.00 | Per 2016 Lease Agreement | $2,800.00 |
| | | 9/15/2016 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,830.00 |
| | | 9/12/2017 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $3,000.00 |
| | | 3/11/2018 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,750.00 |
| | | 3/19/2019 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $2,915.00 |
| | | 3/19/2020 | $2,800.00 | 0.00% | $0.00 | $2,800.00 | No Rent Roll Received | $3,065.00 |
| | | 6/5/2021 | $2,800.00 | 2.00% | $56.00 | $2,856.00 | Rent Roll Received | $2,833.00 |
| | | 6/5/2022 | $2,856.00 | 4.00% | $114.24 | $2,970.24 | Rent Roll Received | $3,536.00 |
| | | 6/19/2023 | $2,970.24 | 4.00% | $118.81 | **$3,089.05** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,011.00 |

**Apartment 002-1607**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/14/2016 | $2,795.00 | | | $2,795.00 | Per 2016 Lease Agreement | $2,795.00 |
| | | 8/16/2017 | $2,795.00 | 0.00% | $0.00 | $2,795.00 | No Rent Roll Received | $2,900.00 |
| | | 9/6/2018 | $2,795.00 | 0.00% | $0.00 | $2,795.00 | No Rent Roll Received | $3,060.00 |
| | | 9/10/2019 | $2,795.00 | 0.00% | $0.00 | $2,795.00 | No Rent Roll Received | $3,427.00 |
| | | 8/30/2020 | $2,795.00 | 0.00% | $0.00 | $2,795.00 | No Rent Roll Received | $2,795.00 |
| | | 9/12/2021 | $2,795.00 | 4.00% | $111.80 | $2,906.80 | Rent Roll Received | $3,025.00 |
| | | 9/20/2022 | $2,906.80 | 4.00% | $116.27 | $3,023.07 | Rent Roll Received | $3,460.00 |
| | | 10/7/2023 | $3,023.07 | 3.20% | $96.74 | **$3,119.81** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,630.00 |

**Apartment 002-1608**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 1/25/2017 | $2,725.00 | 0.00% | $0.00 | $2,725.00 | No Rent Roll Received | $2,725.00 |
| | | 1/25/2018 | $2,725.00 | 0.00% | $0.00 | $2,725.00 | No Rent Roll Received | $2,862.00 |
| | | 1/25/2019 | $2,725.00 | 0.00% | $0.00 | $2,725.00 | No Rent Roll Received | $2,976.00 |
| | | 1/31/2020 | $2,725.00 | 0.00% | $0.00 | $2,725.00 | No Rent Roll Received | $3,033.00 |
| | | 4/7/2021 | $2,725.00 | 1.20% | $32.70 | $2,757.70 | Rent Roll Received | $2,663.00 |
| | | 4/13/2022 | $2,757.70 | 4.00% | $110.31 | $2,868.01 | Rent Roll Received | $3,300.00 |
| | | 4/18/2023 | $2,868.01 | 4.00% | $114.72 | $2,982.73 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,400.00 |

### Apartment 002-1609

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/27/2016 | $2,250.00 | | | $2,250.00 | Per 2016 Lease Agreement | $2,250.00 |
| | | 8/22/2017 | $2,250.00 | 0.00% | $0.00 | $2,250.00 | No Rent Roll Received | $2,200.00 |
| | | 7/6/2018 | $2,250.00 | 0.00% | $0.00 | $2,250.00 | No Rent Roll Received | $2,150.00 |
| | | 7/9/2019 | $2,250.00 | 0.00% | $0.00 | $2,250.00 | No Rent Roll Received | $2,225.00 |
| | | 8/30/2020 | $2,250.00 | 0.00% | $0.00 | $2,250.00 | No Rent Roll Received | $2,795.00 |
| | | 7/14/2021 | $2,250.00 | 3.20% | $72.00 | $2,322.00 | Rent Roll Received | $2,337.00 |
| | | 7/14/2022 | $2,322.00 | 4.00% | $92.88 | $2,414.88 | Rent Roll Received | $2,850.00 |
| | | 10/7/2023 | $2,414.88 | 3.20% | $77.28 | $2,492.16 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,630.00 |

### Apartment 002-1610

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/4/2016 | $4,230.00 | | | $4,230.00 | Per 2016 Lease Agreement | $4,230.00 |
| | | 7/4/2017 | $4,230.00 | 0.00% | $0.00 | $4,230.00 | No Rent Roll Received | $4,230.00 |
| | | 7/4/2018 | $4,230.00 | 0.00% | $0.00 | $4,230.00 | No Rent Roll Received | $4,330.00 |
| | | 7/4/2019 | $4,230.00 | 0.00% | $0.00 | $4,230.00 | No Rent Roll Received | $4,440.00 |
| | | 8/20/2020 | $4,230.00 | 0.00% | $0.00 | $4,230.00 | No Rent Roll Received | $4,272.00 |
| | | 8/25/2021 | $4,230.00 | 3.20% | $135.36 | $4,365.36 | Rent Roll Received | $4,522.00 |
| | | 8/26/2022 | $4,365.36 | 4.00% | $174.61 | $4,539.97 | Rent Roll Received | $5,441.00 |
| | | 8/26/2023 | $4,539.97 | 3.50% | $158.90 | $4,698.87 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,876.00 |

### Apartment 002-1611

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/21/2016 | $2,857.00 | | | $2,857.00 | Per 2016 Lease Agreement | $2,857.00 |
| | | 6/21/2017 | $2,857.00 | 0.00% | $0.00 | $2,857.00 | No Rent Roll Received | $2,950.00 |
| | | 6/26/2018 | $2,857.00 | 0.00% | $0.00 | $2,857.00 | No Rent Roll Received - 2 lease agreement with different rates | $3,083.00 |
| | | 6/26/2018 | $2,857.00 | 0.00% | $0.00 | $2,857.00 | No Rent Roll Received - 2 lease agreement with different rates | $3,127.00 |
| | | 6/26/2019 | $2,857.00 | 0.00% | $0.00 | $2,857.00 | No Rent Roll Received | $3,175.00 |
| | | 3/31/2020 | $2,857.00 | 0.00% | $0.00 | $2,857.00 | No Rent Roll Received | $2,935.00 |
| | | 7/6/2021 | $2,857.00 | 3.20% | $91.42 | $2,948.42 | Rent Roll Received | $2,964.00 |
| | | 7/6/2022 | $2,948.42 | 4.00% | $117.94 | $3,066.36 | Rent Roll Received | $3,440.00 |
| | | 7/6/2023 | $3,066.36 | 3.70% | $113.46 | $3,179.82 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,715.00 |

### Apartment 002-1613

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/18/2016 | $5,095.00 | | | $5,095.00 | Per 2016 Lease Agreement | $5,095.00 |
| | | 8/5/2016 | $5,095.00 | 0.00% | $0.00 | $5,095.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $4,090.00 |
| | | 7/29/2017 | $5,095.00 | 0.00% | $0.00 | $5,095.00 | No Rent Roll Received | $4,285.00 |
| | | 5/25/2018 | $5,095.00 | 0.00% | $0.00 | $5,095.00 | No Rent Roll Received | $4,240.00 |
| | | 5/26/2019 | $5,095.00 | 0.00% | $0.00 | $5,095.00 | No Rent Roll Received | $4,450.00 |
| | | 5/26/2020 | $5,095.00 | 0.00% | $0.00 | $5,095.00 | Rent Roll Received | $4,450.00 |
| | | 6/1/2021 | $5,095.00 | 2.00% | $101.90 | $5,196.90 | Rent Roll Received | $4,424.00 |
| | | 6/7/2022 | $5,196.90 | 4.00% | $207.88 | $5,404.78 | Rent Roll Received | $5,327.00 |
| | | 7/6/2023 | $5,404.78 | 3.70% | $199.98 | $5,604.75 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,881.00 |

### Apartment 002-1614

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███ | ███ | 8/18/2016 | $3,400.00 | | | $3,400.00 | Per 2016 Lease Agreement | $3,400.00 |
| | | 8/18/2017 | $3,400.00 | 0.00% | $0.00 | $3,400.00 | No Rent Roll Received | $3,400.00 |
| | | 8/18/2018 | $3,400.00 | 0.00% | $0.00 | $3,400.00 | No Rent Roll Received | $3,625.00 |
| | | 8/20/2019 | $3,400.00 | 0.00% | $0.00 | $3,400.00 | No Rent Roll Received | $3,835.00 |
| | | 8/25/2020 | $3,400.00 | 0.00% | $0.00 | $3,400.00 | No Rent Roll Received | $3,600.00 |
| | | 7/16/2021 | $3,400.00 | 3.20% | $108.80 | $3,508.80 | Rent Roll Received | $4,086.00 |
| | | 7/19/2022 | $3,508.80 | 4.00% | $140.35 | $3,649.15 | Rent Roll Received | $4,550.00 |
| | | 7/28/2023 | $3,649.15 | 3.70% | $135.02 | $3,784.17 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,056.00 |

**Apartment 002-1701**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███ | ███ | 5/3/2016 | $3,700.00 | | | $3,700.00 | Per 2016 Lease Agreement | $3,700.00 |
| | | 5/3/2017 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $3,962.00 |
| | | 5/3/2018 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $3,962.00 |
| | | 5/11/2019 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $3,856.00 |
| | | 5/12/2020 | $3,700.00 | 0.00% | $0.00 | $3,700.00 | No Rent Roll Received | $4,095.00 |
| | | 5/12/2021 | $3,700.00 | 1.40% | $51.80 | $3,751.80 | Rent Roll Received | $3,681.00 |
| | | 5/12/2022 | $3,751.80 | 4.00% | $150.07 | $3,901.87 | Rent Roll Received | $4,379.00 |
| | | 5/12/2023 | $3,901.87 | 4.00% | $156.07 | $4,057.95 | Rent Roll Received | $4,456.00 |
| | | 9/11/2023 | $4,057.95 | 0.00% | $0.00 | $4,057.95 | Rent Roll Received-Increase collected in May 2023 - Permitted Base Rent for Prospective Tenant(s) | $4,596.00 |

**Apartment 002-1702**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███ | ███ | 8/31/2016 | $3,825.00 | | | $3,825.00 | Per 2016 Lease Agreement | $3,825.00 |
| | | 8/31/2017 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | $3,936.00 |
| | | 2/6/2018 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | $3,670.00 |
| | | 2/20/2019 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | $3,780.00 |
| | | 12/29/2019 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,807.00 |
| | | 12/29/2020 | $3,825.00 | 0.00% | $0.00 | $3,825.00 | No Rent Roll Received | - |
| | | 1/15/2021 | $3,825.00 | 1.70% | $65.03 | $3,890.03 | Rent Roll Received | $3,477.00 |
| | | 1/20/2022 | $3,890.03 | 4.00% | $155.60 | $4,045.63 | Rent Roll Received | $3,997.00 |
| | | 2/1/2023 | $4,045.63 | 4.00% | $161.83 | $4,207.45 | Rent Roll Received | $4,200.00 |
| | | 10/2/2023 | $4,207.45 | 0.00% | $0.00 | $4,207.45 | Rent Roll Received-Increase collected in Feb. 2023 - Permitted Base Rent for Prospective Tenant(s) | $5,322.00 |

**Apartment 002-1703**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███ | ███ | 7/19/2016 | $3,535.00 | | | $3,535.00 | Per 2016 Lease Agreement | $3,535.00 |
| | | 7/22/2017 | $3,535.00 | 0.00% | $0.00 | $3,535.00 | No Rent Roll Received | $3,380.00 |
| | | 8/4/2018 | $3,535.00 | 0.00% | $0.00 | $3,535.00 | No Rent Roll Received | $3,550.00 |
| | | 8/13/2019 | $3,535.00 | 0.00% | $0.00 | $3,535.00 | No Rent Roll Received | $3,699.00 |
| | | 8/25/2020 | $3,535.00 | 0.00% | $0.00 | $3,535.00 | No Rent Roll Received | $3,625.00 |
| | | 9/1/2020 | $3,535.00 | 0.00% | $0.00 | $3,535.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,391.00 |
| | | 9/14/2021 | $3,535.00 | 4.00% | $141.40 | $3,676.40 | Rent Roll Received | $3,561.00 |
| | | 9/20/2022 | $3,676.40 | 4.00% | $147.06 | $3,823.46 | Rent Roll Received | $4,159.00 |
| | | 10/1/2023 | $3,823.46 | 3.20% | $122.35 | $3,945.81 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,571.00 |

**Apartment 002-1704**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| ███ | ███ | 6/2/2016 | $3,408.00 | | | $3,408.00 | Per 2016 Lease Agreement | $3,408.00 |
| | | 6/2/2017 | $3,408.00 | 0.00% | $0.00 | $3,408.00 | No Rent Roll Received | $3,500.00 |
| | | 6/5/2018 | $3,408.00 | 0.00% | $0.00 | $3,408.00 | No Rent Roll Received | $3,550.00 |
| | | 6/5/2019 | $3,408.00 | 0.00% | $0.00 | $3,408.00 | No Rent Roll Received | $3,690.00 |
| | | 6/5/2020 | $3,408.00 | 0.00% | $0.00 | $3,408.00 | No Rent Roll Received | $3,690.00 |
| | | 2/1/2021 | $3,408.00 | 1.40% | $47.71 | $3,455.71 | Rent Roll Received | $3,238.00 |

| | 2/8/2022 | $3,455.71 | 4.00% | $138.23 | $3,593.94 | Rent Roll Received | $3,562.00 |
| | 2/14/2023 | $3,593.94 | 4.00% | $143.76 | $3,737.70 | Rent Roll Received | $4,142.00 |
| | 2/20/2024 | $3,737.70 | 3.00% | $112.13 | $3,849.83 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,308.00 |

### Apartment 002-1705

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/26/2016 | $2,844.00 | | | $2,844.00 | Per 2016 Lease Agreement | $2,844.00 |
| | | 7/26/2017 | $2,844.00 | 0.00% | $0.00 | $2,844.00 | No Rent Roll Received | $3,129.00 |
| | | 7/26/2018 | $2,844.00 | 0.00% | $0.00 | $2,844.00 | No Rent Roll Received | $3,129.00 |
| | | 7/30/2019 | $2,844.00 | 0.00% | $0.00 | $2,844.00 | No Rent Roll Received | $3,223.00 |
| | | 8/4/2020 | $2,844.00 | 0.00% | $0.00 | $2,844.00 | No Rent Roll Received | $3,175.00 |
| | | 8/10/2021 | $2,844.00 | 3.20% | $91.01 | $2,935.01 | Rent Roll Received | $3,400.00 |
| | | 4/10/2022 | $2,935.01 | 0.00% | $0.00 | $2,935.00 | Rent Roll Received - Increase collected Aug. 2021 | $3,964.00 |
| | | 9/20/2022 | $2,935.00 | 4.00% | $117.40 | $3,052.40 | Rent Roll Received | $3,575.00 |
| | | 11/2/2023 | $3,052.40 | 3.50% | $106.83 | $3,159.23 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,575.00 |

### Apartment 002-1706

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/30/2016 | $2,785.00 | | | $2,785.00 | Per 2016 Lease Agreement | $2,785.00 |
| | | 11/30/2017 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | $2,825.00 |
| | | 4/19/2018 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | $2,790.00 |
| | | 4/22/2018 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,790.00 |
| | | 4/24/2019 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | No Rent Roll Received | $2,895.00 |
| | | 5/1/2020 | $2,785.00 | 0.00% | $0.00 | $2,785.00 | Rent Roll Received | $2,895.00 |
| | | 4/27/2021 | $2,785.00 | 1.20% | $33.42 | $2,818.42 | Rent Roll Received | $2,895.00 |
| | | 5/21/2022 | $2,818.42 | 4.00% | $112.74 | $2,931.16 | Rent Roll Received | $3,588.00 |
| | | 6/13/2023 | $2,931.16 | 4.00% | $117.25 | $3,048.40 | Rent Roll Received | $3,833.00 |
| | | 1/6/2024 | $3,048.40 | 0.00% | $0.00 | $3,048.40 | Rent Roll Received-Increase collected in June. 2023 - Permitted Base Rent for Prospective Tenant(s) | $3,356.00 |

### Apartment 002-1707

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/7/2016 | $2,999.00 | | | $2,999.00 | Per 2016 Lease Agreement | $2,999.00 |
| | | 1/28/2017 | $2,999.00 | 0.00% | $0.00 | $2,999.00 | No Rent Roll Received | $2,720.00 |
| | | 1/28/2018 | $2,999.00 | 0.00% | $0.00 | $2,999.00 | No Rent Roll Received | $2,720.00 |
| | | 1/29/2019 | $2,999.00 | 0.00% | $0.00 | $2,999.00 | No Rent Roll Received | $3,026.00 |
| | | 1/29/2020 | $2,999.00 | 0.00% | $0.00 | $2,999.00 | No Rent Roll Received | $3,125.00 |
| | | 1/29/2021 | $2,999.00 | 1.70% | $50.98 | $3,049.98 | Rent Roll Received | $2,755.00 |
| | | 2/1/2022 | $3,049.98 | 4.00% | $122.00 | $3,171.98 | Rent Roll Received | $3,157.00 |
| | | 2/7/2023 | $3,171.98 | 4.00% | $126.88 | $3,298.86 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,276.00 |

### Apartment 002-1708

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/10/2016 | $2,855.00 | | | $2,855.00 | Per 2016 Lease Agreement | $2,855.00 |
| | | 8/15/2017 | $2,855.00 | 0.00% | $0.00 | $2,855.00 | No Rent Roll Received | $2,997.00 |
| | | 8/15/2018 | $2,855.00 | 0.00% | $0.00 | $2,855.00 | No Rent Roll Received | $2,997.00 |
| | | 8/15/2019 | $2,855.00 | 0.00% | $0.00 | $2,855.00 | No Rent Roll Received | $3,177.00 |
| | | 8/22/2020 | $2,855.00 | 0.00% | $0.00 | $2,855.00 | No Rent Roll Received | $3,028.00 |
| | | 8/31/2021 | $2,855.00 | 3.20% | $91.36 | $2,946.36 | Rent Roll Received | $3,040.00 |
| | | 8/31/2022 | $2,946.36 | 4.00% | $117.85 | $3,064.21 | Rent Roll Received | $3,500.00 |
| | | 8/14/2023 | $3,064.21 | 3.50% | $107.25 | $3,171.46 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,448.00 |

### Apartment 002-1709

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/1/2016 | $2,070.00 | | | $2,070.00 | Per 2016 Lease Agreement | $2,070.00 |
| | | 9/15/2016 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,175.00 |
| | | 9/15/2017 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | - |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/6/2018 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,150.00 |
| | | 1/8/2019 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,302.00 |
| | | 1/18/2020 | $2,070.00 | 0.00% | $0.00 | $2,070.00 | No Rent Roll Received | $2,389.00 |
| | | 1/20/2021 | $2,070.00 | 1.70% | $35.19 | $2,105.19 | Rent Roll Received | $2,040.00 |
| | | 1/28/2022 | $2,105.19 | 4.00% | $84.21 | $2,189.40 | Rent Roll Received | $2,427.00 |
| | | 2/7/2023 | $2,189.40 | 4.00% | $87.58 | $2,276.97 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,600.00 |

**Apartment 002-1710**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/14/2016 | $4,235.00 | | | $4,235.00 | Per 2016 Lease Agreement | $4,235.00 |
| | | 7/14/2017 | $4,235.00 | 0.00% | $0.00 | $4,235.00 | No Rent Roll Received | $4,395.00 |
| | | 7/17/2018 | $4,235.00 | 0.00% | $0.00 | $4,235.00 | No Rent Roll Received | $4,525.00 |
| | | 8/9/2019 | $4,235.00 | 0.00% | $0.00 | $4,235.00 | No Rent Roll Received | $5,031.00 |
| | | 6/12/2020 | $4,235.00 | 0.00% | $0.00 | $4,235.00 | No Rent Roll Received | $4,282.00 |
| | | 6/16/2021 | $4,235.00 | 2.00% | $84.70 | $4,319.70 | Rent Roll Received | $4,400.00 |
| | | 3/18/2022 | $4,319.70 | 0.00% | $0.00 | $4,319.70 | Rent Roll Received - Increase collected June 2021 | $5,372.00 |
| | | 3/21/2023 | $4,319.70 | 4.00% | $172.79 | $4,492.49 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,587.00 |

**Apartment 002-1711**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/25/2016 | $2,610.00 | | | $2,610.00 | Per 2016 Lease Agreement | $2,610.00 |
| | | 5/13/2017 | $2,610.00 | 0.00% | $0.00 | $2,610.00 | No Rent Roll Received | $2,940.00 |
| | | 5/24/2018 | $2,610.00 | 0.00% | $0.00 | $2,610.00 | No Rent Roll Received | $2,685.00 |
| | | 10/2/2019 | $2,610.00 | 0.00% | $0.00 | $2,610.00 | No Rent Roll Received | $2,800.00 |
| | | 10/2/2020 | $2,610.00 | 0.00% | $0.00 | $2,610.00 | No Rent Roll Received | - |
| | | 1/15/2021 | $2,610.00 | 1.70% | $44.37 | $2,654.37 | Rent Roll Received | $2,475.00 |
| | | 1/18/2022 | $2,654.37 | 4.00% | $106.17 | $2,760.54 | Rent Roll Received | $3,170.00 |
| | | 1/31/2023 | $2,760.54 | 4.00% | $110.42 | $2,870.97 | Rent Roll Received | $3,269.00 |
| | | 12/16/2023 | $2,870.97 | 0.00% | $0.00 | $2,870.97 | Rent Roll Received - Increase collected Jan. 2023 - Permitted Base Rent for Prospective Tenant(s) | $3,165.00 |

**Apartment 002-1713**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/13/2016 | $4,240.00 | | | $4,240.00 | Per 2016 Lease Agreement | $4,240.00 |
| | | 7/13/2017 | $4,240.00 | 0.00% | $0.00 | $4,240.00 | No Rent Roll Received | $4,500.00 |
| | | 7/20/2018 | $4,240.00 | 0.00% | $0.00 | $4,240.00 | No Rent Roll Received | $4,575.00 |
| | | 7/24/2019 | $4,240.00 | 0.00% | $0.00 | $4,240.00 | No Rent Roll Received | $4,720.00 |
| | | 8/4/2020 | $4,240.00 | 0.00% | $0.00 | $4,240.00 | No Rent Roll Received | $4,419.00 |
| | | 8/10/2021 | $4,240.00 | 3.20% | $135.68 | $4,375.68 | Rent Roll Received | $4,852.00 |
| | | 8/15/2022 | $4,375.68 | 4.00% | $175.03 | $4,550.71 | Rent Roll Received | $7,454.00 |
| | | 1/15/2023 | $4,550.71 | 0.00% | $0.00 | $4,550.71 | Rent Roll Received - Increase collected Aug. 2022 | $5,569.00 |
| | | 7/28/2023 | $4,732.74 | 3.70% | $175.11 | $4,907.85 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,239.00 |

**Apartment 002-1714**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/26/2016 | $3,355.00 | | | $3,355.00 | Per 2016 Lease Agreement | $3,355.00 |
| | | 8/27/2017 | $3,355.00 | 0.00% | $0.00 | $3,355.00 | No Rent Roll Received | $3,355.00 |
| | | 8/23/2018 | $3,355.00 | 0.00% | $0.00 | $3,355.00 | No Rent Roll Received | $3,772.00 |
| | | 8/23/2019 | $3,355.00 | 0.00% | $0.00 | $3,355.00 | No Rent Roll Received | $3,772.00 |
| | | 8/31/2020 | $3,355.00 | 0.00% | $0.00 | $3,355.00 | No Rent Roll Received | $3,586.00 |
| | | 9/1/2021 | $3,355.00 | 4.00% | $134.20 | $3,489.20 | Rent Roll Received | $3,694.00 |
| | | 9/1/2022 | $3,489.20 | 4.00% | $139.57 | $3,628.77 | Rent Roll Received | $4,318.00 |
| | | 12/16/2022 | $3,628.77 | 0.00% | $0.00 | $3,628.77 | Rent Roll Received-Increase collected in Sep. 2022 | $4,219.00 |
| | | 12/20/2023 | $3,628.77 | 3.70% | $134.26 | $3,763.03 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,333.00 |

**Apartment 002-1801**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 6/11/2016 | $3,675.00 | | | $3,675.00 | Per 2016 Lease Agreement | $3,675.00 |
| 10/28/2016 | $3,675.00 | 0.00% | $0.00 | $3,675.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,720.00 |
| 10/31/2017 | $3,675.00 | 0.00% | $0.00 | $3,675.00 | No Rent Roll Received | $3,906.00 |
| 12/31/2018 | $3,675.00 | 0.00% | $0.00 | $3,675.00 | No Rent Roll Received | $4,085.00 |
| 11/30/2019 | $3,675.00 | 0.00% | $0.00 | $3,675.00 | No Rent Roll Received | $4,275.00 |
| 12/20/2020 | $3,675.00 | 0.00% | $0.00 | $3,675.00 | No Rent Roll Received | $3,686.00 |
| 12/20/2021 | $3,675.00 | 3.80% | $139.65 | $3,814.65 | Rent Roll Received | $3,686.00 |
| 6/25/2022 | $3,814.65 | 0.00% | $0.00 | $3,814.65 | Rent Roll Received - Increase collected Dec. 2021 | $4,916.00 |
| 6/27/2023 | $3,814.65 | 4.00% | $152.59 | $3,967.24 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,211.00 |

### Apartment 002-1802

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 4/8/2017 | $3,740.00 | 0.00% | $0.00 | $3,740.00 | No Rent Roll Received | $3,740.00 |
| | | 4/10/2018 | $3,740.00 | 0.00% | $0.00 | $3,740.00 | No Rent Roll Received | $3,900.00 |
| | | 4/10/2019 | $3,740.00 | 0.00% | $0.00 | $3,740.00 | No Rent Roll Received | $3,977.00 |
| | | 4/10/2020 | $3,740.00 | 0.00% | $0.00 | $3,740.00 | No Rent Roll Received | - |
| | | 6/1/2021 | $3,740.00 | 2.00% | $74.80 | $3,814.80 | Rent Roll Received | $3,537.00 |
| | | 6/14/2022 | $3,814.80 | 4.00% | $ 152.59 | $3,967.39 | Rent Roll Received | $4,617.00 |
| | | 6/20/2023 | $3,967.39 | 4.00% | $158.70 | $4,126.09 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,886.00 |

### Apartment 002-1803

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/3/2016 | $3,805.00 | | | $3,805.00 | Per 2016 Lease Agreement | $3,805.00 |
| | | 4/8/2016 | $3,805.00 | 0.00% | $0.00 | $3,805.00 | No Rent Roll Recieved  Less than 12 month tenant turnover | $3,170.00 |
| | | 4/11/2017 | $3,805.00 | 0.00% | $0.00 | $3,805.00 | No Rent Roll Received | $3,245.00 |
| | | 4/11/2018 | $3,805.00 | 0.00% | $0.00 | $3,805.00 | No Rent Roll Received | $3,245.00 |
| | | 4/16/2019 | $3,805.00 | 0.00% | $0.00 | $3,805.00 | No Rent Roll Received | $3,380.00 |
| | | 4/16/2020 | $3,805.00 | 0.00% | $0.00 | $3,805.00 | No Rent Roll Received | $3,380.00 |
| | | 7/20/2021 | $3,805.00 | 3.20% | $121.76 | $3,926.76 | Rent Roll Received | $3,475.00 |
| | | 7/26/2022 | $3,926.76 | 4.00% | $157.07 | $4,083.83 | Rent Roll Received | $4,270.00 |
| | | 8/10/2023 | $4,083.83 | 3.50% | $142.93 | $4,226.76 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,400.00 |

### Apartment 002-1804

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/15/2016 | $3,470.00 | | | $3,470.00 | Per 2016 Lease Agreement | $3,470.00 |
| | | 6/19/2017 | $3,470.00 | 0.00% | $0.00 | $3,470.00 | No Rent Roll Received | $3,265.00 |
| | | 6/20/2018 | $3,470.00 | 0.00% | $0.00 | $3,470.00 | No Rent Roll Received | $3,400.00 |
| | | 6/20/2019 | $3,470.00 | 0.00% | $0.00 | $3,470.00 | No Rent Roll Received | $3,501.00 |
| | | 6/20/2020 | $3,470.00 | 0.00% | $0.00 | $3,470.00 | No Rent Roll Received | $3,501.00 |
| | | 8/29/2021 | $3,470.00 | 3.20% | $111.04 | $3,581.04 | Rent Roll Received | $3,532.00 |
| | | 8/30/2022 | $3,581.04 | 4.00% | $143.24 | $3,724.28 | Rent Roll Received | $4,143.00 |
| | | 9/27/2023 | $3,724.28 | 2.50% | $93.11 | $3,817.39 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,202.00 |

### Apartment 002-1805

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/13/2016 | $2,989.00 | | | $2,989.00 | Per 2016 Lease Agreement | $2,989.00 |
| | | 12/2/2016 | $2,989.00 | 0.00% | $0.00 | $2,989.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,760.00 |
| | | 12/5/2017 | $2,989.00 | 0.00% | $0.00 | $2,989.00 | No Rent Roll Received | $3,423.00 |
| | | 2/5/2018 | $2,989.00 | 0.00% | $0.00 | $2,989.00 | No Rent Roll Received | $2,977.00 |
| | | 2/5/2019 | $2,989.00 | 0.00% | $0.00 | $2,989.00 | No Rent Roll Received | $3,126.00 |
| | | 2/5/2020 | $2,989.00 | 0.00% | $0.00 | $2,989.00 | No Rent Roll Received | $3,314.00 |
| | | 2/5/2021 | $2,989.00 | 1.40% | $41.85 | $3,030.85 | Rent Roll Received | $3,314.00 |
| | | 2/8/2022 | $3,030.85 | 4.00% | $121.23 | $3,152.08 | Rent Roll Received | $3,549.00 |
| | | 5/9/2023 | $3,152.08 | 4.00% | $126.08 | $3,278.16 | Rent Roll Received - Less than 12 month tenant turnover | $5,093.00 |
| | | 9/30/2023 | $3,278.16 | 0.00% | $0.00 | $3,278.16 | Rent Roll Received-Increase collected in May 2023 - Permitted Base Rent for Prospective Tenant(s) | $3,878.00 |

### Apartment 002-1806

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/8/2016 | $2,811.00 | | | $2,811.00 | Per 2016 Lease Agreement | $2,811.00 |
| | | 7/8/2017 | $2,811.00 | 0.00% | $0.00 | $2,811.00 | No Rent Roll Received | $3,007.00 |
| | | 7/8/2018 | $2,811.00 | 0.00% | $0.00 | $2,811.00 | No Rent Roll Received | $3,082.00 |
| | | 7/9/2019 | $2,811.00 | 0.00% | $0.00 | $2,811.00 | No Rent Roll Received | $3,162.00 |
| | | 7/14/2020 | $2,811.00 | 0.00% | $0.00 | $2,811.00 | No Rent Roll Received | $3,162.00 |
| | | 7/20/2021 | $2,811.00 | 3.20% | $89.95 | $2,900.95 | Rent Roll Received | $3,194.00 |
| | | 7/20/2022 | $2,900.95 | 4.00% | $116.04 | $3,016.99 | Rent Roll Received | $3,553.00 |
| | | 7/20/2023 | $3,016.99 | 3.70% | $111.63 | $3,128.62 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,837.00 |

### Apartment 002-1807

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/15/2016 | $3,143.00 | | | $3,143.00 | Per 2016 Lease Agreement | $3,143.00 |
| | | 8/19/2017 | $3,143.00 | 0.00% | $0.00 | $3,143.00 | No Rent Roll Received | $2,960.00 |
| | | 8/21/2018 | $3,143.00 | 0.00% | $0.00 | $3,143.00 | No Rent Roll Received | $3,053.00 |
| | | 8/21/2019 | $3,143.00 | 0.00% | $0.00 | $3,143.00 | No Rent Roll Received | $3,199.00 |
| | | 8/25/2020 | $3,143.00 | 0.00% | $0.00 | $3,143.00 | No Rent Roll Received | $3,199.00 |
| | | 9/10/2021 | $3,143.00 | 4.00% | $125.72 | $3,268.72 | Rent Roll Received | $3,055.00 |
| | | 9/6/2022 | $3,268.72 | 4.00% | $130.75 | $3,399.47 | Rent Roll Received | $3,532.00 |
| | | 9/12/2023 | $3,399.47 | 2.50% | $84.99 | $3,484.46 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,750.00 |

### Apartment 002-1808

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/11/2016 | $2,865.00 | | | $2,865.00 | Per 2016 Lease Agreement | $2,865.00 |
| | | 9/15/2016 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,800.00 |
| | | 9/15/2017 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $2,800.00 |
| | | 9/11/2018 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $2,968.00 |
| | | 1/30/2019 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Recieved | $2,975.00 |
| | | 6/14/2019 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,098.00 |
| | | 8/18/2020 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,098.00 |
| | | 8/24/2021 | $2,865.00 | 3.20% | $91.68 | $2,956.68 | Rent Roll Received - Two Lease agreements with different rates | $3,191.00 |
| | | 8/24/2021 | $2,956.68 | 0.00% | $0.00 | $2,956.68 | Rent Roll Received - Two Lease agreements with different rates | $2,938.00 |
| | | 8/27/2022 | $2,956.68 | 4.00% | $118.27 | $3,074.95 | Rent Roll Received | $3,500.00 |
| | | 8/29/2023 | $3,074.95 | 3.50% | $107.62 | $3,182.57 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,847.00 |

### Apartment 002-1809

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/9/2016 | $2,404.00 | | | $2,404.00 | Per 2016 Lease Agreement | $2,404.00 |
| | | 8/15/2017 | $2,404.00 | 0.00% | $0.00 | $2,404.00 | No Rent Roll Received | $2,450.00 |
| | | 8/21/2018 | $2,404.00 | 0.00% | $0.00 | $2,404.00 | No Rent Roll Received | $2,500.00 |
| | | 11/14/2018 | $2,404.00 | 0.00% | $0.00 | $2,404.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,156.00 |
| | | 11/19/2019 | $2,404.00 | 0.00% | $0.00 | $2,404.00 | No Rent Roll Received | $2,291.00 |
| | | 11/28/2020 | $2,404.00 | 0.00% | $0.00 | $2,404.00 | No Rent Roll Received | $2,009.00 |
| | | 11/28/2021 | $2,404.00 | 3.70% | $88.95 | $2,492.95 | Rent Roll Received | - |
| | | 2/4/2022 | $2,492.95 | 0.00% | $0.00 | $2,492.95 | Rent Roll Received - Increase collected Nov. 2021 | $2,687.00 |
| | | 8/10/2022 | $2,494.95 | 0.00% | $0.00 | $2,494.95 | Rent Roll Received - Increase collected Nov. 2021 | $3,007.00 |
| | | 7/31/2023 | $2,592.67 | 3.70% | $95.93 | $2,688.59 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,777.00 |

### Apartment 002-1810

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/19/2016 | $4,133.00 | | | $4,133.00 | Per 2016 Lease Agreement | $4,133.00 |
| | | 6/9/2017 | $4,133.00 | 0.00% | $0.00 | $4,133.00 | No Rent Roll Received | $5,450.00 |
| | | 2/20/2018 | $4,133.00 | 0.00% | $0.00 | $4,133.00 | No Rent Roll Received | $5,450.00 |
| | | 2/20/2019 | $4,133.00 | 0.00% | $0.00 | $4,133.00 | No Rent Roll Received | - |
| | | 2/7/2020 | $4,133.00 | 0.00% | $0.00 | $4,133.00 | No Rent Roll Received | $4,623.00 |
| | | 3/1/2021 | $4,133.00 | 1.60% | $66.13 | $4,199.13 | Rent Roll Received | $4,272.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 9/17/2021 | $4,199.13 | 0.00% | $0.00 | $4,199.13 | Rent Roll Received-Increase collected in March 2021 | $4,182.00 |
| 9/27/2022 | $4,199.13 | 4.00% | $167.97 | $4,367.09 | Rent Roll Received | $5,520.00 |
| 9/27/2023 | $4,367.09 | 2.50% | $109.18 | $4,476.27 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apartment 002-1811**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/8/2016 | $2,850.00 | | | $2,850.00 | Per 2016 Lease Agreement | $2,850.00 |
| | | 3/17/2017 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,770.00 |
| | | 1/2/2018 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,715.00 |
| | | 1/16/2019 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,921.00 |
| | | 3/30/2019 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,829.00 |
| | | 4/7/2020 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $2,999.00 |
| | | 1/10/2021 | $2,850.00 | 1.70% | $48.45 | $2,898.45 | Rent Roll Received | $2,450.00 |
| | | 1/13/2022 | $2,898.45 | 4.00% | $115.94 | $3,014.39 | Rent Roll Received | $2,817.00 |
| | | 2/10/2023 | $3,014.39 | 4.00% | $120.58 | $3,134.96 | Rent Roll Received | $3,354.00 |
| | | 2/20/2024 | $3,134.96 | 3.00% | $94.05 | $3,229.01 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,388.00 |

**Apartment 002-1813**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/2/2016 | $4,230.00 | | | $4,230.00 | Per 2016 Lease Agreement | $4,230.00 |
| | | 7/4/2017 | $4,230.00 | 0.00% | $0.00 | $4,230.00 | No Rent Roll Received | $4,598.00 |
| | | 7/4/2018 | $4,230.00 | 0.00% | $0.00 | $4,230.00 | No Rent Roll Received | $4,700.00 |
| | | 7/9/2019 | $4,230.00 | 0.00% | $0.00 | $4,230.00 | No Rent Roll Received | $4,459.00 |
| | | 9/19/2020 | $4,230.00 | 0.00% | $0.00 | $4,230.00 | No Rent Roll Received | $4,499.00 |
| | | 11/1/2021 | $4,230.00 | 3.70% | $156.51 | $4,386.51 | Rent Roll Received | $4,519.00 |
| | | 11/11/2022 | $4,386.51 | 4.00% | $175.46 | $4,561.97 | Rent Roll Received | $5,300.00 |
| | | 11/11/2023 | $4,561.97 | 3.50% | $159.67 | $4,721.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,500.00 |

**Apartment 002-1814**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/18/2016 | $3,750.00 | | | $3,750.00 | Per 2016 Lease Agreement | $3,750.00 |
| | | 7/18/2017 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,490.00 |
| | | 7/25/2018 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $4,068.00 |
| | | 2/2/2019 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $3,620.00 |
| | | 2/14/2020 | $3,750.00 | 0.00% | $0.00 | $3,750.00 | No Rent Roll Received | $4,006.00 |
| | | 2/15/2021 | $3,750.00 | 1.40% | $52.50 | $3,802.50 | Rent Roll Received | $3,350.00 |
| | | 2/15/2022 | $3,802.50 | 4.00% | $152.10 | $3,954.60 | Rent Roll Received | $3,685.00 |
| | | 2/21/2023 | $3,954.60 | 4.00% | $158.18 | $4,112.78 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,050.00 |

**Apartment 002-1901**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 1/4/2016 | $3,630.00 | | | $3,630.00 | Per 2016 Lease Agreement | $3,630.00 |
| | | 1/5/2017 | $3,630.00 | 0.00% | $0.00 | $3,630.00 | No Rent Roll Received | $3,738.00 |
| | | 1/5/2018 | $3,630.00 | 0.00% | $0.00 | $3,630.00 | No Rent Roll Received | $3,738.00 |
| | | 1/5/2019 | $3,630.00 | 0.00% | $0.00 | $3,630.00 | No Rent Roll Received | $3,906.00 |
| | | 1/5/2020 | $3,630.00 | 0.00% | $0.00 | $3,630.00 | No Rent Roll Received | - |
| | | 1/6/2021 | $3,630.00 | 1.70% | $61.71 | $3,691.71 | Rent Roll Received | $3,800.00 |
| | | 1/19/2022 | $3,691.71 | 4.00% | $147.67 | $3,839.38 | Rent Roll Received | $3,918.84 |
| | | 1/19/2023 | $3,839.38 | 4.00% | $153.58 | $3,992.95 | Rent Roll Received | $4,307.00 |
| | | 1/23/2024 | $3,992.95 | 3.50% | $139.75 | $4,132.70 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,407.00 |

**Apartment 002-1902**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/31/2016 | $4,202.00 | | | $4,202.00 | Per 2016 Lease Agreement | $4,202.00 |
| | | 8/20/2016 | $4,202.00 | 0.00% | $0.00 | $4,202.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,415.00 |
| | | 8/29/2017 | $4,202.00 | 0.00% | $0.00 | $4,202.00 | No Rent Roll Received | $3,525.00 |
| | | 9/4/2018 | $4,202.00 | 0.00% | $0.00 | $4,202.00 | No Rent Roll Received | $3,770.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/2/2019 | $4,202.00 | 0.00% | $0.00 | $4,202.00 | No Rent Roll Received | $3,675.00 |
| | | 3/4/2020 | $4,202.00 | 0.00% | $0.00 | $4,202.00 | No Rent Roll Received | $3,946.00 |
| | | 3/9/2021 | $4,202.00 | 1.60% | $67.23 | $4,269.23 | Rent Roll Received | $3,600.00 |
| | | 5/18/2022 | $4,269.23 | 4.00% | $170.77 | $4,440.00 | Rent Roll Received | $4,778.00 |
| | | 5/18/2023 | $4,440.00 | 4.00% | $177.60 | $4,617.60 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,778.00 |

**Apartment 002-1903**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/17/2016 | $3,413.00 | | | $3,413.00 | Per 2016 Lease Agreement | $3,413.00 |
| | | 5/17/2017 | $3,413.00 | 0.00% | $0.00 | $3,413.00 | No Rent Roll Received | $3,655.00 |
| | | 5/17/2018 | $3,413.00 | 0.00% | $0.00 | $3,413.00 | No Rent Roll Received | $3,655.00 |
| | | 5/21/2019 | $3,413.00 | 0.00% | $0.00 | $3,413.00 | No Rent Roll Received | $3,855.00 |
| | | 5/21/2020 | $3,413.00 | 0.00% | $0.00 | $3,413.00 | No Rent Roll Received | $3,994.00 |
| | | 5/25/2021 | $3,413.00 | 1.40% | $47.78 | $3,460.78 | Rent Roll Received | $3,600.00 |
| | | 7/18/2022 | $3,460.78 | 4.00% | $138.43 | $3,599.21 | Rent Roll Received | $4,470.00 |
| | | 8/1/2023 | $3,599.21 | 3.50% | $125.97 | $3,725.19 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,440.00 |

**Apartment 002-1904**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/15/2016 | $3,397.00 | | | $3,397.00 | Per 2016 Lease Agreement | $3,397.00 |
| | | 8/15/2017 | $3,397.00 | 0.00% | $0.00 | $3,397.00 | No Rent Roll Received | $3,397.00 |
| | | 8/16/2018 | $3,397.00 | 0.00% | $0.00 | $3,397.00 | No Rent Roll Received | $3,568.00 |
| | | 8/20/2019 | $3,397.00 | 0.00% | $0.00 | $3,397.00 | No Rent Roll Received | $3,650.00 |
| | | 9/1/2020 | $3,397.00 | 0.00% | $0.00 | $3,397.00 | No Rent Roll Received | $3,228.00 |
| | | 9/14/2021 | $3,397.00 | 4.00% | $135.88 | $3,532.88 | Rent Roll Received | $3,410.00 |
| | | 9/14/2022 | $3,532.88 | 4.00% | $141.32 | $3,674.20 | Rent Roll Received | $4,337.00 |
| | | 9/19/2023 | $3,674.20 | 2.50% | $91.85 | $3,766.05 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,585.00 |

**Apartment 002-1905**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 4/25/2017 | $2,995.00 | 0.00% | $0.00 | $2,995.00 | No Rent Roll Received | $2,995.00 |
| | | 5/1/2018 | $2,995.00 | 0.00% | $0.00 | $2,995.00 | No Rent Roll Received | $3,115.00 |
| | | 5/2/2019 | $2,995.00 | 0.00% | $0.00 | $2,995.00 | No Rent Roll Received | $3,147.00 |
| | | 5/12/2020 | $2,995.00 | 0.00% | $0.00 | $2,995.00 | No Rent Roll Received | $3,176.00 |
| | | 5/18/2021 | $2,995.00 | 1.40% | $41.93 | $3,036.93 | Rent Roll Received | $3,176.00 |
| | | 5/18/2022 | $3,036.93 | 4.00% | $121.48 | $3,158.41 | Rent Roll Received | $3,528.00 |
| | | 2/23/2023 | $3,158.41 | 0.00% | $0.00 | $3,158.41 | Rent Roll Received - Increase collected May 2022 - Permitted Base Rent for Prospective Tenant(s) | $3,531.00 |

**Apartment 002-1906**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/28/2016 | $2,769.00 | | | $2,769.00 | Per 2016 Lease Agreement | $2,769.00 |
| | | 6/28/2017 | $2,769.00 | 0.00% | $0.00 | $2,769.00 | No Rent Roll Received | $2,900.00 |
| | | 6/28/2018 | $2,769.00 | 0.00% | $0.00 | $2,769.00 | No Rent Roll Received | $2,900.00 |
| | | 6/8/2019 | $2,769.00 | 0.00% | $0.00 | $2,769.00 | No Rent Roll Received | $2,869.00 |
| | | 6/9/2020 | $2,769.00 | 0.00% | $0.00 | $2,769.00 | No Rent Roll Received | $2,869.00 |
| | | 6/9/2021 | $2,769.00 | 2.00% | $55.38 | $2,824.38 | Rent Roll Received | $2,869.00 |
| | | 7/26/2022 | $2,824.38 | 4.00% | $112.98 | $2,937.36 | Rent Roll Received | $3,719.00 |
| | | 9/6/2023 | $2,937.36 | 2.50% | $73.43 | $3,010.79 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,500.00 |

**Apartment 002-1907**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/16/2016 | $2,925.00 | | | $2,925.00 | Per 2016 Lease Agreement | $2,925.00 |
| | | 9/16/2017 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $2,900.00 |
| | | 9/25/2018 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $3,074.00 |
| | | 9/25/2019 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $3,125.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 10/8/2020 | $2,925.00 | 0.00% | $0.00 | $2,925.00 | No Rent Roll Received | $2,851.00 |
| 10/8/2021 | $2,925.00 | 3.50% | $102.38 | $3,027.38 | Rent Roll Received | $2,974.00 |
| 10/11/2022 | $3,027.38 | 4.00% | $121.10 | $3,148.47 | Rent Roll Received | $3,396.00 |
| 10/14/2023 | $3,148.47 | 3.20% | $100.75 | $3,249.22 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,676.00 |

**Apartment 002-1908**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/18/2016 | $2,860.00 | | | $2,860.00 | Per 2016 Lease Agreement | $2,860.00 |
| | | 6/18/2017 | $2,860.00 | 0.00% | $0.00 | $2,860.00 | No Rent Roll Received | $2,980.00 |
| | | 6/19/2018 | $2,860.00 | 0.00% | $0.00 | $2,860.00 | No Rent Roll Received | $3,093.00 |
| | | 6/20/2019 | $2,860.00 | 0.00% | $0.00 | $2,860.00 | No Rent Roll Received | $3,185.00 |
| | | 1/12/2020 | $2,860.00 | 0.00% | $0.00 | $2,860.00 | No Rent Roll Received | $3,009.00 |
| | | 1/12/2021 | $2,860.00 | 1.70% | $48.62 | $2,908.62 | Rent Roll Received | $2,750.00 |
| | | 1/18/2022 | $2,908.62 | 4.00% | $116.34 | $3,024.96 | Rent Roll Received | $3,131.00 |
| | | 1/25/2023 | $3,024.96 | 4.00% | $121.00 | $3,145.96 | Rent Roll Received | $3,441.00 |
| | | 1/31/2024 | $3,145.96 | 3.50% | $110.11 | $3,256.07 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,682.00 |

**Apartment 002-1909**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/27/2016 | $2,140.00 | | | $2,140.00 | Per 2016 Lease Agreement | $2,140.00 |
| | | 4/28/2017 | $2,140.00 | 0.00% | $0.00 | $2,140.00 | No Rent Roll Received | $2,115.00 |
| | | 5/17/2018 | $2,140.00 | 0.00% | $0.00 | $2,140.00 | No Rent Roll Received | $2,290.00 |
| | | 7/12/2019 | $2,140.00 | 0.00% | $0.00 | $2,140.00 | No Rent Roll Received | $2,303.00 |
| | | 7/14/2020 | $2,140.00 | 0.00% | $0.00 | $2,140.00 | No Rent Roll Received | $2,303.00 |
| | | 7/3/2021 | $2,140.00 | 3.20% | $68.48 | $2,208.48 | Rent Roll Received | $2,193.00 |
| | | 7/8/2022 | $2,208.48 | 4.00% | $88.34 | $2,296.82 | Rent Roll Received | $2,893.00 |
| | | 8/19/2023 | $2,296.82 | 3.50% | $80.39 | $2,377.21 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,638.00 |

**Apartment 002-1910**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/28/2016 | $4,100.00 | | | $4,100.00 | Per 2016 Lease Agreement | $4,100.00 |
| | | 7/28/2017 | $4,100.00 | 0.00% | $0.00 | $4,100.00 | No Rent Roll Received | $4,250.00 |
| | | 7/31/2018 | $4,100.00 | 0.00% | $0.00 | $4,100.00 | No Rent Roll Received | $4,340.00 |
| | | 7/31/2019 | $4,100.00 | 0.00% | $0.00 | $4,100.00 | No Rent Roll Received | $4,555.00 |
| | | 9/30/2020 | $4,100.00 | 0.00% | $0.00 | $4,100.00 | No Rent Roll Received | $4,338.00 |
| | | 9/30/2021 | $4,100.00 | 4.00% | $164.00 | $4,264.00 | Rent Roll Received | $4,627.00 |
| | | 9/30/2022 | $4,264.00 | 4.00% | $170.56 | $4,434.56 | Rent Roll Received | $5,300.00 |
| | | 10/4/2023 | $4,434.56 | 3.20% | $141.91 | $4,576.47 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,825.00 |

**Apartment 002-1911**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/21/2016 | $3,125.00 | | | $3,125.00 | Per 2016 Lease Agreement | $3,125.00 |
| | | 3/21/2017 | $3,125.00 | 0.00% | $0.00 | $3,125.00 | No Rent Roll Received | $3,281.00 |
| | | 11/3/2017 | $3,125.00 | 0.00% | $0.00 | $3,125.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,875.00 |
| | | 11/6/2018 | $3,125.00 | 0.00% | $0.00 | $3,125.00 | No Rent Roll Received | $3,025.00 |
| | | 11/6/2019 | $3,125.00 | 0.00% | $0.00 | $3,125.00 | No Rent Roll Received | - |
| | | 1/5/2020 | $3,125.00 | 0.00% | $0.00 | $3,125.00 | No Rent Roll Received | $2,861.00 |
| | | 1/5/2021 | $3,125.00 | 1.70% | $53.13 | $3,178.13 | Rent Roll Received - 4 month lease agreement | $2,700.00 |
| | | 5/6/2021 | $3,178.13 | 0.00% | $0.00 | $3,178.13 | Rent Roll Received - 4 month lease agreement | $2,628.00 |
| | | 9/24/2021 | $3,178.13 | 0.00% | $0.00 | $3,178.13 | Rent Roll Received-Increase collected in Jan. 2021 | $3,048.00 |
| | | 9/27/2022 | $3,178.13 | 4.00% | $127.13 | $3,305.25 | Rent Roll Received | $3,372.00 |
| | | 10/10/2023 | $3,305.25 | 3.20% | $105.77 | $3,411.02 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,743.00 |

**Apartment 002-1913**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/3/2016 | $4,185.00 | | | $4,185.00 | Per 2016 Lease Agreement | $4,185.00 |
| | | 4/8/2017 | $4,185.00 | 0.00% | $0.00 | $4,185.00 | No Rent Roll Received | $4,805.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 4/10/2018 | $4,185.00 | 0.00% | $0.00 | $4,185.00 | No Rent Roll Received | $4,899.00 |
| 4/10/2019 | $4,185.00 | 0.00% | $0.00 | $4,185.00 | No Rent Roll Received | $5,193.00 |
| 4/10/2020 | $4,185.00 | 0.00% | $0.00 | $4,185.00 | No Rent Roll Received - 2 Lease agreements with different rates | $5,193.00 |
| 4/10/2020 | $4,185.00 | 0.00% | $0.00 | $4,185.00 | No Rent Roll Received - 2 Lease agreements with different rates | $5,401.00 |
| 4/13/2021 | $4,185.00 | 1.20% | $50.22 | $4,235.22 | Rent Roll Received - 6 month lease agreement | $5,193.00 |
| 10/13/2021 | $4,235.22 | 0.00% | $0.00 | $4,235.22 | Rent Roll Received-Increase collected in April 2021 (Less than 12 mos.) | $5,562.00 |
| 8/15/2022 | $4,235.22 | 4.00% | $169.41 | $4,404.63 | Rent Roll Received | $5,365.00 |
| 8/16/2023 | $4,404.63 | 3.50% | $154.16 | $4,558.79 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,896.00 |

**Apartment 002-1914**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/16/2016 | $4,162.00 | | | $4,162.00 | Per 2016 Lease Agreement | $4,162.00 |
| | | 11/18/2016 | $4,162.00 | 0.00% | $0.00 | $4,162.00 | No Rent Roll Recieved-(Two Lease Agreements in less than 12 mos.) | $3,655.00 |
| | | 11/21/2017 | $4,162.00 | 0.00% | $0.00 | $4,162.00 | No Rent Roll Received | $3,795.00 |
| | | 11/21/2018 | $4,162.00 | 0.00% | $0.00 | $4,162.00 | No Rent Roll Received | $3,795.00 |
| | | 11/21/2019 | $4,162.00 | 0.00% | $0.00 | $4,162.00 | No Rent Roll Received | $3,922.00 |
| | | 11/24/2020 | $4,162.00 | 0.00% | $0.00 | $4,162.00 | No Rent Roll Received | $3,590.00 |
| | | 12/13/2021 | $4,162.00 | 3.80% | $158.16 | $4,320.16 | Rent Roll Received | $3,522.00 |
| | | 12/14/2022 | $4,320.16 | 4.00% | $172.81 | $4,492.96 | Rent Roll Received | $3,871.00 |
| | | 12/14/2023 | $4,492.96 | 3.70% | $166.24 | $4,659.20 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

**Apartment 002-2001**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/26/2016 | $5,400.00 | | | $5,400.00 | Per 2016 Lease Agreement | $5,400.00 |
| | | 7/18/2017 | $5,400.00 | 0.00% | $0.00 | $5,400.00 | No Rent Roll Received | $5,755.00 |
| | | 7/10/2018 | $5,400.00 | 0.00% | $0.00 | $5,400.00 | No Rent Roll Received | $6,043.00 |
| | | 7/10/2019 | $5,400.00 | 0.00% | $0.00 | $5,400.00 | No Rent Roll Received | $6,225.00 |
| | | 7/10/2020 | $5,400.00 | 0.00% | $0.00 | $5,400.00 | No Rent Roll Received | $6,225.00 |
| | | 7/10/2021 | $5,400.00 | 3.20% | $172.80 | $5,572.80 | Rent Roll Received | $6,299.00 |
| | | 7/10/2022 | $5,572.80 | 4.00% | $222.91 | $5,795.71 | Rent Roll Received - 2 Different Lease Agreements with different rates | $6,299.00 |
| | | 7/10/2022 | $5,795.71 | 0.00% | $0.00 | $5,795.71 | Rent Roll Received - 2 Different Lease Agreements with different rates | $6,858.00 |
| | | 7/11/2023 | $5,795.71 | 3.70% | $214.44 | $6,010.15 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $7,390.00 |

**Apartment 002-2002**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/20/2016 | $5,099.00 | | | $5,099.00 | Per 2016 Lease Agreement | $5,099.00 |
| | | 10/10/2017 | $5,099.00 | 0.00% | $0.00 | $5,099.00 | No Rent Roll Received | $4,762.00 |
| | | 4/7/2018 | $5,099.00 | 0.00% | $0.00 | $5,099.00 | No Rent Roll Received | $4,510.00 |
| | | 3/9/2019 | $5,099.00 | 0.00% | $0.00 | $5,099.00 | No Rent Roll Received | $4,558.00 |
| | | 4/7/2020 | $5,099.00 | 0.00% | $0.00 | $5,099.00 | No Rent Roll Received | $5,115.00 |
| | | 7/13/2021 | $5,099.00 | 3.20% | $163.17 | $5,262.17 | Rent Roll Received | $5,191.00 |
| | | 7/13/2022 | $5,262.17 | 4.00% | $210.49 | $5,472.65 | Rent Roll Received | $5,637.00 |
| | | 7/18/2023 | $5,472.65 | 3.70% | $202.49 | $5,675.14 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,071.00 |

**Apartment 002-2004**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/7/2016 | $2,494.00 | | | $2,494.00 | Per 2016 Lease Agreement | $2,494.00 |
| | | 6/6/2017 | $2,494.00 | 0.00% | $0.00 | $2,494.00 | No Rent Roll Received | $2,644.00 |
| | | 6/6/2018 | $2,494.00 | 0.00% | $0.00 | $2,494.00 | No Rent Roll Received | $2,644.00 |
| | | 6/15/2019 | $2,494.00 | 0.00% | $0.00 | $2,494.00 | No Rent Roll Received | $2,297.00 |
| | | 6/16/2020 | $2,494.00 | 0.00% | $0.00 | $2,494.00 | No Rent Roll Received | $2,297.00 |
| | | 6/25/2021 | $2,494.00 | 2.00% | $49.88 | $2,543.88 | Rent Roll Received | $2,152.00 |
| | | 6/28/2022 | $2,543.88 | 4.00% | $101.76 | $2,645.64 | Rent Roll Received | $2,488.00 |
| | | 7/4/2023 | $2,645.64 | 3.70% | $97.89 | $2,743.52 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,687.00 |

**Apartment 002-2005**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 2/19/2016 | $2,705.00 | | | $2,705.00 | Per 2016 Lease Agreement | $2,705.00 |
| 2/21/2017 | $2,705.00 | 0.00% | $0.00 | $2,705.00 | No Rent Roll Received | $2,785.00 |
| 2/21/2018 | $2,705.00 | 0.00% | $0.00 | $2,705.00 | No Rent Roll Received | $2,785.00 |
| 2/26/2019 | $2,705.00 | 0.00% | $0.00 | $2,705.00 | No Rent Roll Received | $2,995.00 |
| 2/26/2020 | $2,705.00 | 0.00% | $0.00 | $2,705.00 | No Rent Roll Received - 3 month lease agreement | $3,510.00 |
| 6/2/2020 | $2,705.00 | 0.00% | $0.00 | $2,705.00 | No Rent Roll Recieved- 3 month lease agreement | $3,510.00 |
| 9/2/2020 | $2,705.00 | 0.00% | $0.00 | $2,705.00 | No Rent Roll Received - 7 month lease agreement | $3,650.00 |
| 4/23/2021 | $2,705.00 | 1.20% | $32.46 | $2,737.46 | Rent Roll Received | $2,806.00 |
| 8/6/2022 | $2,737.46 | 4.00% | $109.50 | $2,846.96 | Rent Roll Received | $3,516.00 |
| 8/9/2023 | $2,846.96 | 3.50% | $99.64 | **$2,946.60** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,864.00 |

**Apartment 002-2006**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/3/2016 | $2,836.00 | | | $2,836.00 | Per 2016 Lease Agreement | $2,836.00 |
| | | 9/19/2016 | $2,836.00 | 0.00% | $0.00 | $2,836.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,935.00 |
| | | 9/19/2017 | $2,836.00 | 0.00% | $0.00 | $2,836.00 | No Rent Roll Received | $2,995.00 |
| | | 7/14/2018 | $2,836.00 | 0.00% | $0.00 | $2,836.00 | No Rent Roll Received | $2,800.00 |
| | | 4/11/2019 | $2,836.00 | 0.00% | $0.00 | $2,836.00 | No Rent Roll Received | $2,954.00 |
| | | 4/14/2020 | $2,836.00 | 0.00% | $0.00 | $2,836.00 | No Rent Roll Received | $3,199.00 |
| | | 4/14/2021 | $2,836.00 | 1.20% | $34.03 | $2,870.03 | Rent Roll Received | $2,825.00 |
| | | 4/14/2022 | $2,870.03 | 4.00% | $114.80 | $2,984.83 | Rent Roll Received | $3,394.00 |
| | | 4/18/2023 | $2,984.83 | 4.00% | $119.39 | **$3,104.23** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,730.00 |

**Apartment 002-2007**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/2/2016 | $2,841.00 | | | $2,841.00 | Per 2016 Lease Agreement | $2,841.00 |
| | | 3/2/2017 | $2,841.00 | 0.00% | $0.00 | $2,841.00 | No Rent Roll Received | $2,915.00 |
| | | 1/24/2018 | $2,841.00 | 0.00% | $0.00 | $2,841.00 | No Rent Roll Received | $2,890.00 |
| | | 2/6/2019 | $2,841.00 | 0.00% | $0.00 | $2,841.00 | No Rent Roll Received | $3,078.00 |
| | | 2/6/2020 | $2,841.00 | 0.00% | $0.00 | $2,841.00 | No Rent Roll Received | $3,096.00 |
| | | 2/9/2021 | $2,841.00 | 1.40% | $39.77 | $2,880.77 | Rent Roll Received | $2,700.00 |
| | | 2/15/2022 | $2,880.77 | 4.00% | $115.23 | $2,996.00 | Rent Roll Received | $3,201.00 |
| | | 8/29/2022 | $2,996.00 | 0.00% | $0.00 | $2,996.00 | Rent Roll Received-Increase collected in Feb. 2022 | $3,539.00 |
| | | 3/23/2023 | $2,996.00 | 4.00% | $119.84 | **$3,115.85** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,601.00 |

**Apartment 002-2008**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/18/2016 | $2,885.00 | | | $2,885.00 | Per 2016 Lease Agreement | $2,885.00 |
| | | 2/18/2017 | $2,885.00 | 0.00% | $0.00 | $2,885.00 | No Rent Roll Received | $2,570.00 |
| | | 2/18/2018 | $2,885.00 | 0.00% | $0.00 | $2,885.00 | No Rent Roll Received | $2,570.00 |
| | | 2/19/2019 | $2,885.00 | 0.00% | $0.00 | $2,885.00 | No Rent Roll Received | $2,878.00 |
| | | 2/19/2020 | $2,885.00 | 0.00% | $0.00 | $2,885.00 | No Rent Roll Received | $2,920.00 |
| | | 2/19/2021 | $2,885.00 | 1.40% | $40.39 | $2,925.39 | Rent Roll Received | $2,605.00 |
| | | 2/22/2022 | $2,925.39 | 4.00% | $117.02 | $3,042.41 | Rent Roll Received | $3,335.00 |
| | | 8/29/2022 | $3,042.41 | 0.00% | $0.00 | $3,042.41 | Rent Roll Received-Increase collected in February 2022 | $3,539.00 |
| | | 9/2/2023 | $3,042.41 | 2.50% | $76.06 | $3,118.47 | Rent Roll Received | $3,389.00 |
| | | 1/23/2024 | $3,118.47 | 0.00% | $0.00 | **$3,118.47** | Rent Roll Received - Increase collected Sep. 2023 - Permitted Base Rent for Prospective Tenant(s) | $4,550.00 |

**Apartment 002-2009**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/1/2016 | $2,120.00 | | | $2,120.00 | Per 2016 Lease Agreement | $2,120.00 |
| | | 12/1/2017 | $2,120.00 | 0.00% | $0.00 | $2,120.00 | No Rent Roll Received | $2,120.00 |
| | | 12/5/2018 | $2,120.00 | 0.00% | $0.00 | $2,120.00 | No Rent Roll Received | $2,180.00 |
| | | 11/29/2019 | $2,120.00 | 0.00% | $0.00 | $2,120.00 | No Rent Roll Received | $2,296.00 |
| | | 12/2/2020 | $2,120.00 | 0.00% | $0.00 | $2,120.00 | No Rent Roll Received | $2,060.00 |
| | | 12/7/2021 | $2,120.00 | 3.80% | $80.56 | $2,200.56 | Rent Roll Received | $2,338.00 |
| | | 12/7/2022 | $2,200.56 | 4.00% | $88.02 | $2,288.58 | Rent Roll Received | $2,569.00 |

| | | | | | Permitted | Permitted Base | | |
| | | NO LEASE | 12/7/2023 | $2,288.58 | 3.70% | $84.68 | **$2,373.26** Permitted Base Rent for Prospective Tenant(s) | - |

### Apartment 002-2010

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/24/2016 | $3,729.00 | | | $3,729.00 | Per 2016 Lease Agreement | $3,729.00 |
| | | 8/24/2016 | $3,729.00 | 0.00% | $0.00 | $3,729.00 | No Rent Roll Recieved | $3,729.00 |
| | | 8/24/2017 | $3,729.00 | 0.00% | $0.00 | $3,729.00 | No Rent Roll Received | $3,915.00 |
| | | 8/24/2018 | $3,729.00 | 0.00% | $0.00 | $3,729.00 | No Rent Roll Received | $4,110.00 |
| | | 8/27/2019 | $3,729.00 | 0.00% | $0.00 | $3,729.00 | No Rent Roll Received | $4,295.00 |
| | | 11/14/2020 | $3,729.00 | 0.00% | $0.00 | $3,729.00 | No Rent Roll Received | $3,573.00 |
| | | 11/10/2021 | $3,729.00 | 3.70% | $137.97 | $3,866.97 | Rent Roll Received | $3,633.00 |
| | | 11/9/2022 | $3,866.97 | 4.00% | $154.68 | $4,021.65 | Rent Roll Received | $4,324.00 |
| | | 11/15/2023 | $4,021.65 | 3.50% | $140.76 | **$4,162.41** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,453.00 |

### Apartment 002-2011

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/14/2016 | $2,930.00 | | | $2,930.00 | Per 2016 Lease Agreement | $2,930.00 |
| | | 6/14/2017 | $2,930.00 | 0.00% | $0.00 | $2,930.00 | No Rent Roll Received | $3,000.00 |
| | | 6/14/2018 | $2,930.00 | 0.00% | $0.00 | $2,930.00 | No Rent Roll Received | $3,090.00 |
| | | 6/14/2019 | $2,930.00 | 0.00% | $0.00 | $2,930.00 | No Rent Roll Received | $3,175.00 |
| | | 6/14/2020 | $2,930.00 | 0.00% | $0.00 | $2,930.00 | No Rent Roll Received | $3,175.00 |
| | | 9/1/2021 | $2,930.00 | 4.00% | $117.20 | $3,047.20 | Rent Roll Received | $2,861.00 |
| | | 9/6/2022 | $3,047.20 | 4.00% | $121.89 | $3,169.09 | Rent Roll Received | $3,396.00 |
| | | 9/6/2023 | $3,169.09 | 2.50% | $79.23 | **$3,248.32** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,599.00 |

### Apartment 002-2013

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/10/2016 | $4,143.00 | | | $4,143.00 | Per 2016 Lease Agreement | $4,143.00 |
| | | 6/10/2017 | $4,143.00 | 0.00% | $0.00 | $4,143.00 | No Rent Roll Received | $4,479.00 |
| | | 6/10/2018 | $4,143.00 | 0.00% | $0.00 | $4,143.00 | No Rent Roll Received | $4,479.00 |
| | | 6/10/2019 | $4,143.00 | 0.00% | $0.00 | $4,143.00 | No Rent Roll Received | $4,748.00 |
| | | 6/10/2020 | $4,143.00 | 0.00% | $0.00 | $4,143.00 | No Rent Roll Received | $4,748.00 |
| | | 6/10/2021 | $4,143.00 | 2.00% | $82.86 | $4,225.86 | Rent Roll Received | $4,843.00 |
| | | 6/10/2022 | $4,225.86 | 4.00% | $169.03 | $4,394.89 | Rent Roll Received | $4,950.00 |
| | | 6/10/2023 | $4,394.89 | 4.00% | $175.80 | **$4,570.69** | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,100.00 |

### Apartment 002-2014

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/25/2016 | $3,775.00 | | | $3,775.00 | Per 2016 Lease Agreement | $3,775.00 |
| | | 5/2/2017 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $3,990.00 |
| | | 5/2/2018 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $3,990.00 |
| | | 5/2/2019 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $4,110.00 |
| | | 6/4/2020 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Received | $3,790.00 |
| | | 8/11/2020 | $3,775.00 | 0.00% | $0.00 | $3,775.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $3,617.00 |
| | | 8/23/2021 | $3,775.00 | 3.20% | $120.80 | $3,895.80 | Rent Roll Received | $3,857.00 |
| | | 10/21/2022 | $3,895.80 | 4.00% | $155.83 | $4,051.63 | Rent Roll Received | $4,437.00 |
| | | 2/11/2023 | $4,051.63 | 0.00% | $0.00 | **$4,051.63** | Rent Roll Received - Increase collected Oct. 2022 -Permitted Base Rent for Prospective Tenant(s) | $4,382.00 |

### Apartment 002-2101

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/5/2016 | $5,230.00 | | | $5,230.00 | Per 2016 Lease Agreement | $5,230.00 |
| | | 7/5/2017 | $5,230.00 | 0.00% | $0.00 | $5,230.00 | No Rent Roll Received | $5,507.00 |
| | | 8/5/2018 | $5,230.00 | 0.00% | $0.00 | $5,230.00 | No Rent Roll Received | $6,000.00 |
| | | 8/5/2019 | $5,230.00 | 0.00% | $0.00 | $5,230.00 | No Rent Roll Received | $6,000.00 |
| | | 8/5/2020 | $5,230.00 | 0.00% | $0.00 | $5,230.00 | No Rent Roll Received | $5,885.00 |
| | | 8/5/2021 | $5,230.00 | 3.20% | $167.36 | $5,397.36 | Rent Roll Received | $6,000.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/1/2022 | $5,397.36 | 4.00% | $215.89 | $5,613.25 | Rent Roll Received | $6,359.00 |
| | | 9/6/2023 | $5,613.25 | 2.50% | $140.33 | $5,753.59 | Rent Roll Received | $6,989.00 |
| | | 9/15/2023 | $5,753.59 | 0.00% | $0.00 | $5,753.59 | Rent Roll Received - Increase collected 9/6/2023 - Permitted Base Rent for P | $6,459.00 |

**Apartment 002-2102**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/9/2016 | $4,400.00 | | | $4,400.00 | Per 2016 Lease Agreement | $4,400.00 |
| | | 4/15/2017 | $4,400.00 | 0.00% | $0.00 | $4,400.00 | No Rent Roll Received | $4,600.00 |
| | | 4/10/2018 | $4,400.00 | 0.00% | $0.00 | $4,400.00 | No Rent Roll Received | $4,745.00 |
| | | 4/23/2019 | $4,400.00 | 0.00% | $0.00 | $4,400.00 | No Rent Roll Received | $4,900.00 |
| | | 4/23/2020 | $4,400.00 | 0.00% | $0.00 | $4,400.00 | No Rent Roll Received | $4,900.00 |
| | | 7/3/2020 | $4,400.00 | 0.00% | $0.00 | $4,400.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $4,849.00 |
| | | 4/19/2021 | $4,400.00 | 1.20% | $52.80 | $4,452.80 | Rent Roll Received | $4,534.00 |
| | | 7/19/2022 | $4,452.80 | 4.00% | $178.11 | $4,630.91 | Rent Roll Received | $6,102.00 |
| | | 7/19/2023 | $4,630.91 | 3.70% | $171.34 | $4,802.26 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,706.00 |

**Apartment 002-2105**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/17/2016 | $2,850.00 | | | $2,850.00 | Per 2016 Lease Agreement | $2,850.00 |
| | | 6/20/2017 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,075.00 |
| | | 6/20/2018 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,075.00 |
| | | 6/25/2019 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,200.00 |
| | | 6/25/2020 | $2,850.00 | 0.00% | $0.00 | $2,850.00 | No Rent Roll Received | $3,200.00 |
| | | 6/29/2021 | $2,850.00 | 2.00% | $57.00 | $2,907.00 | Rent Roll Received | $3,100.00 |
| | | 12/29/2021 | $2,907.00 | 0.00% | $0.00 | $2,907.00 | Rent Roll Received-Increase collected in June 2021 (6 month lease agreemen | $3,193.00 |
| | | 12/29/2022 | $2,907.00 | 4.00% | $116.28 | $3,023.28 | Rent Roll Received | $3,193.00 |
| | | 2/22/2023 | $3,023.28 | 0.00% | $0.00 | $3,023.28 | Rent Roll Received - Increase collected in Dec. 2022 | $3,608.00 |
| | | 8/28/2023 | $3,023.28 | 0.00% | $0.00 | $3,023.28 | Rent Roll Received - Increase collected in Dec. 2022 - Permitted Base Rent for Prospective Tenant(s) | $3,393.00 |

**Apartment 002-2106**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/4/2016 | $2,795.00 | | | $2,795.00 | Per 2016 Lease Agreement | $2,795.00 |
| | | 3/1/2017 | $2,795.00 | 0.00% | $0.00 | $2,795.00 | No Rent Roll Received | $2,900.00 |
| | | 3/6/2018 | $2,795.00 | 0.00% | $0.00 | $2,795.00 | No Rent Roll Received | $2,950.00 |
| | | 3/6/2019 | $2,795.00 | 0.00% | $0.00 | $2,795.00 | No Rent Roll Received | $3,038.00 |
| | | 1/7/2020 | $2,795.00 | 0.00% | $0.00 | $2,795.00 | No Rent Roll Received | $3,049.00 |
| | | 1/7/2021 | $2,795.00 | 1.70% | $47.52 | $2,842.52 | Rent Roll Received | $3,049.00 |
| | | 11/6/2021 | $2,842.52 | 0.00% | $0.00 | $2,842.52 | Rent Roll Received-Increase collected in Jan. 2021 | $3,389.00 |
| | | 5/17/2022 | $2,842.52 | 4.00% | $113.70 | $2,956.22 | Rent Roll Received | $3,656.00 |
| | | 2/19/2023 | $2,956.22 | 0.00% | $0.00 | $2,956.22 | Rent Roll Received - Increase collected May 2022 - Permitted Base Rent for Prospective Tenant(s) | $3,466.00 |

**Apartment 002-2107**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/29/2016 | $2,775.00 | | | $2,775.00 | Per 2016 Lease Agreement | $2,775.00 |
| | | 2/3/2017 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,995.00 |
| | | 2/3/2018 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $2,830.00 |
| | | 2/12/2019 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $3,086.00 |
| | | 2/18/2020 | $2,775.00 | 0.00% | $0.00 | $2,775.00 | No Rent Roll Received | $3,238.00 |
| | | 2/26/2021 | $2,775.00 | 1.40% | $38.85 | $2,813.85 | Rent Roll Received | $2,786.00 |
| | | 2/26/2022 | $2,813.85 | 4.00% | $112.55 | $2,926.40 | Rent Roll Received | - |
| | | 5/8/2023 | $2,926.40 | 4.00% | $117.06 | $3,043.46 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,629.00 |

**Apartment 002-2108**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/9/2016 | $3,017.00 | | | $3,017.00 | Per 2016 Lease Agreement | $3,017.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 5/9/2017 | $3,017.00 | 0.00% | $0.00 | $3,017.00 | No Rent Roll Received | $3,168.00 |
| 5/9/2018 | $3,017.00 | 0.00% | $0.00 | $3,017.00 | No Rent Roll Received | $3,326.00 |
| 6/14/2019 | $3,017.00 | 0.00% | $0.00 | $3,017.00 | No Rent Roll Received | $3,146.00 |
| 9/15/2020 | $3,017.00 | 0.00% | $0.00 | $3,017.00 | No Rent Roll Received | $3,146.00 |
| 9/15/2021 | $3,017.00 | 4.00% | $120.68 | $3,137.68 | Rent Roll Received | $3,239.00 |
| 9/15/2022 | $3,137.68 | 4.00% | $125.51 | $3,263.19 | Rent Roll Received | $3,471.00 |
| 11/8/2022 | $3,263.19 | 0.00% | $0.00 | $3,263.19 | Rent Roll Received-Increase collected in Sept. 2022 | $3,374.00 |
| 11/10/2023 | $3,263.19 | 3.50% | $114.21 | $3,377.40 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,485.00 |

**Apartment 002-2109**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/26/2016 | $2,620.00 | | | $2,620.00 | Per 2016 Lease Agreement | $2,620.00 |
| | | 7/16/2017 | $2,620.00 | 0.00% | $0.00 | $2,620.00 | No Rent Roll Received | $2,730.00 |
| | | 7/20/2018 | $2,620.00 | 0.00% | $0.00 | $2,620.00 | No Rent Roll Received | $2,790.00 |
| | | 7/21/2019 | $2,620.00 | 0.00% | $0.00 | $2,620.00 | No Rent Roll Received | $2,875.00 |
| | | 7/21/2020 | $2,620.00 | 0.00% | $0.00 | $2,620.00 | No Rent Roll Received | $2,875.00 |
| | | 9/7/2020 | $2,620.00 | 0.00% | $0.00 | $2,620.00 | No Rent Roll Recieved - Less than 12 month tenant turnover | $2,640.00 |
| | | 7/15/2021 | $2,620.00 | 3.20% | $83.84 | $2,703.84 | Rent Roll Received-Increase collected in July 2021-3 month lease agreement | $3,767.00 |
| | | 10/12/2021 | $2,703.84 | 0.00% | $0.00 | $2,703.84 | Rent Roll Received-Increase collected in July 2021-3 month lease agreement | $3,840.00 |
| | | 1/12/2022 | $2,703.84 | 0.00% | $0.00 | $2,703.84 | Rent Roll Received-Increase collected in July 2021 | $4,769.00 |
| | | 3/7/2022 | $2,703.84 | 0.00% | $0.00 | $2,703.84 | Rent Roll Received-Increase collected in July 2021 | $3,215.00 |
| | | 3/7/2023 | $2,703.84 | 4.00% | $108.15 | $2,811.99 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,440.00 |

**Apartment 002-2110**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/27/2016 | $3,445.00 | | | $3,445.00 | Per 2016 Lease Agreement | $3,445.00 |
| | | 8/27/2017 | $3,445.00 | 0.00% | $0.00 | $3,445.00 | No Rent Roll Received | $3,445.00 |
| | | 8/28/2018 | $3,445.00 | 0.00% | $0.00 | $3,445.00 | No Rent Roll Received | $3,652.00 |
| | | 8/28/2019 | $3,445.00 | 0.00% | $0.00 | $3,445.00 | No Rent Roll Received | $3,871.00 |
| | | 9/12/2020 | $3,445.00 | 0.00% | $0.00 | $3,445.00 | No Rent Roll Received | $3,573.00 |
| | | 9/15/2021 | $3,445.00 | 4.00% | $137.80 | $3,582.80 | Rent Roll Received | $3,762.00 |
| | | 9/23/2022 | $3,582.80 | 4.00% | $143.31 | $3,726.11 | Rent Roll Received | $4,588.00 |
| | | 9/26/2023 | $3,726.11 | 2.50% | $93.15 | $3,819.26 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,772.00 |

**Apartment 002-2111**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/6/2016 | $2,160.00 | | | $2,160.00 | Per 2016 Lease Agreement | $2,160.00 |
| | | 5/10/2017 | $2,160.00 | 0.00% | $0.00 | $2,160.00 | No Rent Roll Received | $2,278.00 |
| | | 5/10/2018 | $2,160.00 | 0.00% | $0.00 | $2,160.00 | No Rent Roll Received | $2,278.00 |
| | | 5/15/2019 | $2,160.00 | 0.00% | $0.00 | $2,160.00 | No Rent Roll Received | $2,242.00 |
| | | 6/10/2020 | $2,160.00 | 0.00% | $0.00 | $2,160.00 | No Rent Roll Received | $2,192.00 |
| | | 6/15/2021 | $2,160.00 | 2.00% | $43.20 | $2,203.20 | Rent Roll Received | $2,236.00 |
| | | 6/18/2022 | $2,203.20 | 4.00% | $88.13 | $2,291.33 | Rent Roll Received | $3,472.00 |
| | | 9/1/2022 | $2,291.33 | 0.00% | $0.00 | $2,291.33 | Rent Roll Received-Increase collected in June 2022 | $2,827.00 |
| | | 9/5/2023 | $2,291.33 | 2.50% | $57.28 | $2,348.61 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,877.00 |

**Apartment 002-2113**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 2/26/2017 | $4,825.00 | 0.00% | $0.00 | $4,825.00 | No Rent Roll Received | $4,285.00 |
| | | 2/27/2018 | $4,825.00 | 0.00% | $0.00 | $4,825.00 | No Rent Roll Received | $4,340.00 |
| | | 2/27/2019 | $4,825.00 | 0.00% | $0.00 | $4,825.00 | No Rent Roll Received | $4,557.00 |
| | | 5/4/2020 | $4,825.00 | 0.00% | $0.00 | $4,825.00 | No Rent Roll Received | $4,730.00 |
| | | 5/5/2021 | $4,825.00 | 1.40% | $67.55 | $4,892.55 | Rent Roll Received | $4,660.00 |
| | | 5/10/2022 | $4,892.55 | 4.00% | $195.70 | $5,088.25 | Rent Roll Received | $5,119.00 |
| | | 5/26/2023 | $5,088.25 | 4.00% | $203.53 | $5,291.78 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,795.00 |

**Apartment 002-2114**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/31/2016 | $3,600.00 | | | $3,600.00 | Per 2016 Lease Agreement | $3,600.00 |
| | | 9/5/2017 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,680.00 |
| | | 9/18/2018 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,901.00 |
| | | 9/24/2019 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $4,060.00 |
| | | 9/29/2020 | $3,600.00 | 0.00% | $0.00 | $3,600.00 | No Rent Roll Received | $3,650.00 |
| | | 10/6/2021 | $3,600.00 | 3.50% | $126.00 | $3,726.00 | Rent Roll Received | $3,921.00 |
| | | 10/18/2022 | $3,726.00 | 4.00% | $149.04 | $3,875.04 | Rent Roll Received | $4,531.00 |
| | | 10/24/2023 | $3,875.04 | 3.20% | $124.00 | $3,999.04 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,531.00 |

**Apartment 002-2205**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/9/2016 | $5,830.00 | | | $5,830.00 | Per 2016 Lease Agreement | $5,830.00 |
| | | 8/24/2016 | $5,830.00 | 0.00% | $0.00 | $5,830.00 | No Rent Roll Received - Less than 12 month tenant turnover | $4,895.00 |
| | | 8/23/2017 | $5,830.00 | 0.00% | $0.00 | $5,830.00 | No Rent Roll Received | $5,150.00 |
| | | 8/23/2018 | $5,830.00 | 0.00% | $0.00 | $5,830.00 | No Rent Roll Received | $5,378.00 |
| | | 8/23/2019 | $5,830.00 | 0.00% | $0.00 | $5,830.00 | No Rent Roll Received | $5,600.00 |
| | | 8/25/2020 | $5,830.00 | 0.00% | $0.00 | $5,830.00 | No Rent Roll Received | $5,712.00 |
| | | 8/25/2021 | $5,830.00 | 3.20% | $186.56 | $6,016.56 | Rent Roll Received | $5,840.00 |
| | | 8/30/2022 | $6,016.56 | 4.00% | $240.66 | $6,257.22 | Rent Roll Received | $6,480.00 |
| | | 8/30/2023 | $6,257.22 | 3.50% | $219.00 | $6,476.23 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,998.00 |

**Apartment 002-2206**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/6/2016 | $4,885.00 | | | $4,885.00 | Per 2016 Lease Agreement | $4,885.00 |
| | | 2/11/2017 | $4,885.00 | 0.00% | $0.00 | $4,885.00 | No Rent Roll Received | $4,880.00 |
| | | 2/13/2018 | $4,885.00 | 0.00% | $0.00 | $4,885.00 | No Rent Roll Received | $5,100.00 |
| | | 2/13/2019 | $4,885.00 | 0.00% | $0.00 | $4,885.00 | No Rent Roll Received | $5,890.00 |
| | | 7/2/2019 | $4,885.00 | 0.00% | $0.00 | $4,885.00 | No Rent Roll Received - Less than 12 month tenant turnover | $5,299.00 |
| | | 5/30/2020 | $4,885.00 | 0.00% | $0.00 | $4,885.00 | No Rent Roll Received | $5,049.00 |
| | | 5/30/2021 | $4,885.00 | 1.40% | $68.39 | $4,953.39 | Rent Roll Received | - |
| | | 3/10/2022 | $4,953.39 | 0.00% | $0.00 | $4,953.39 | Rent Roll Received - Increase collected May 2021 | $5,807.00 |
| | | 3/15/2022 | $4,953.39 | 0.00% | $0.00 | $4,953.39 | Rent Roll Received - Increase collected May 2021 | $5,730.00 |
| | | 3/21/2023 | $4,953.39 | 4.00% | $206.06 | $5,357.59 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,131.00 |

**Apartment 002-2207**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/24/2016 | $3,980.00 | | | $3,980.00 | Per 2016 Lease Agreement | $3,980.00 |
| | | 6/28/2017 | $3,980.00 | 0.00% | $0.00 | $3,980.00 | No Rent Roll Received | $4,400.00 |
| | | 10/4/2017 | $3,980.00 | 0.00% | $0.00 | $3,980.00 | No Rent Roll Received - Less than 12 month tenant turnover | $4,130.00 |
| | | 11/17/2018 | $3,980.00 | 0.00% | $0.00 | $3,980.00 | No Rent Roll Received | $4,160.00 |
| | | 11/20/2019 | $3,980.00 | 0.00% | $0.00 | $3,980.00 | No Rent Roll Received | $4,355.00 |
| | | 11/25/2020 | $3,980.00 | 0.00% | $0.00 | $3,980.00 | No Rent Roll Received | $3,950.00 |
| | | 12/1/2021 | $3,980.00 | 3.80% | $151.24 | $4,131.24 | Rent Roll Received | $4,696.00 |
| | | 7/19/2022 | $4,131.24 | 0.00% | $0.00 | $4,131.24 | Rent Roll Received - Increase collected Dec. 2021 | $4,776.00 |
| | | 7/26/2023 | $4,131.24 | 3.70% | $152.86 | $4,284.10 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,158.00 |

**Apartment 002-2208**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 12/17/2016 | $3,555.00 | | | $3,555.00 | Per 2016 Lease Agreement | $3,555.00 |
| | | 12/22/2017 | $3,555.00 | 0.00% | $0.00 | $3,555.00 | No Rent Roll Received | $3,695.00 |
| | | 12/25/2018 | $3,555.00 | 0.00% | $0.00 | $3,555.00 | No Rent Roll Received | $3,799.00 |
| | | 12/31/2019 | $3,555.00 | 0.00% | $0.00 | $3,555.00 | No Rent Roll Received | $3,899.00 |
| | | 12/31/2020 | $3,555.00 | 0.00% | $0.00 | $3,555.00 | No Rent Roll Received | $3,665.00 |
| | | 1/7/2022 | $3,555.00 | 4.00% | $142.20 | $3,697.20 | Rent Roll Received | $4,385.00 |
| | | 1/11/2023 | $3,697.20 | 4.00% | $147.89 | $3,845.09 | Rent Roll Received | $4,550.00 |
| | | 1/23/2024 | $3,845.09 | 3.50% | $134.58 | $3,979.67 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,550.00 |

## Apartment 002-2209

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/15/2016 | $2,790.00 | | | $2,790.00 | Per 2016 Lease Agreement | $2,790.00 |
| | | 7/18/2017 | $2,790.00 | 0.00% | $0.00 | $2,790.00 | No Rent Roll Received | $2,930.00 |
| | | 7/28/2018 | $2,790.00 | 0.00% | $0.00 | $2,790.00 | No Rent Roll Received | $2,961.00 |
| | | 7/31/2019 | $2,790.00 | 0.00% | $0.00 | $2,790.00 | No Rent Roll Received | $3,139.00 |
| | | 8/11/2020 | $2,790.00 | 0.00% | $0.00 | $2,790.00 | No Rent Roll Received | $2,921.00 |
| | | 5/14/2021 | $2,790.00 | 1.40% | $39.06 | $2,829.06 | Rent Roll Received | $2,771.00 |
| | | 11/5/2021 | $2,829.06 | 0.00% | $0.00 | $2,829.06 | Rent Roll Received-Increase collected in May 2021 | $4,288.00 |
| | | 5/24/2022 | $2,829.06 | 4.00% | $113.16 | $2,942.22 | Rent Roll Received | $3,303.00 |
| | | 12/9/2022 | $2,942.22 | 0.00% | $0.00 | $2,942.22 | Rent Roll Received-Increase collected in May 2022 | $3,391.00 |
| | | 12/9/2023 | $2,942.22 | 3.70% | $108.86 | $3,051.08 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | - |

## Apartment 002-2210

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/12/2016 | $3,390.00 | | | $3,390.00 | Per 2016 Lease Agreement | $3,390.00 |
| | | 8/12/2017 | $3,390.00 | 0.00% | $0.00 | $3,390.00 | No Rent Roll Received | $3,390.00 |
| | | 8/12/2018 | $3,390.00 | 0.00% | $0.00 | $3,390.00 | No Rent Roll Received | $3,673.00 |
| | | 8/12/2019 | $3,390.00 | 0.00% | $0.00 | $3,390.00 | No Rent Roll Received | $3,800.00 |
| | | 11/5/2020 | $3,390.00 | 0.00% | $0.00 | $3,390.00 | No Rent Roll Received | $3,584.00 |
| | | 11/5/2021 | $3,390.00 | 3.70% | $125.43 | $3,515.43 | Rent Roll Received - 6 month lease agreement | $4,288.00 |
| | | 10/10/2022 | $3,515.43 | 0.00% | $0.00 | $3,515.43 | Rent Roll Received - Less than 12 month renewal | $4,594.00 |
| | | 10/10/2023 | $3,515.43 | 3.20% | $112.49 | $3,627.92 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,741.00 |

## Apartment 002-2211

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/8/2016 | $2,560.00 | | | $2,560.00 | Per 2016 Lease Agreement | $2,560.00 |
| | | 10/11/2016 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received-(2 Lease Agreements less than 12 mos.) | $2,560.00 |
| | | 10/11/2017 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | - |
| | | 10/25/2018 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,380.00 |
| | | 10/30/2019 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,523.00 |
| | | 11/14/2020 | $2,560.00 | 0.00% | $0.00 | $2,560.00 | No Rent Roll Received | $2,153.00 |
| | | 11/14/2021 | $2,560.00 | 3.70% | $94.72 | $2,654.72 | No Rent Roll Received | - |
| | | 1/19/2022 | $2,654.72 | 0.00% | $106.19 | $2,654.72 | Rent Roll Received - Increase collected Nov. 2021 | $2,468.00 |
| | | 1/18/2023 | $2,654.72 | 4.00% | $106.19 | $2,760.91 | Rent Roll Received | $2,712.00 |
| | | 1/24/2024 | $2,760.91 | 3.50% | $96.63 | $2,857.54 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,848.00 |

## Apartment 002-2213

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/1/2016 | $4,250.00 | | | $4,250.00 | Per 2016 Lease Agreement | $4,250.00 |
| | | 10/1/2017 | $4,250.00 | 0.00% | $0.00 | $4,250.00 | No Rent Roll Received | - |
| | | 10/1/2018 | $4,250.00 | 0.00% | $0.00 | $4,250.00 | No Rent Roll Received | $4,589.00 |
| | | 10/1/2019 | $4,250.00 | 0.00% | $0.00 | $4,250.00 | No Rent Roll Received | $4,775.00 |
| | | 11/10/2020 | $4,250.00 | 0.00% | $0.00 | $4,250.00 | No Rent Roll Received | $4,566.00 |
| | | 4/4/2021 | $4,250.00 | 1.20% | $51.00 | $4,301.00 | Rent Roll Received | $4,335.00 |
| | | 4/13/2022 | $4,301.00 | 4.00% | $172.04 | $4,473.04 | Rent Roll Received | $4,930.00 |
| | | 4/18/2023 | $4,473.04 | 4.00% | $178.92 | $4,651.96 | Rent Roll Received | $5,418.00 |
| | | 11/11/2023 | $4,651.96 | 0.00% | $0.00 | $4,651.96 | Rent Roll Received - Increase collected April 2023 - Permitted Base Rent for Prospective Tenant(s) | $6,086.00 |

## Apartment 002-2214

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/29/2016 | $3,660.00 | | | $3,660.00 | Per 2016 Lease Agreement | $3,660.00 |
| | | 3/29/2017 | $3,660.00 | 0.00% | $0.00 | $3,660.00 | No Rent Roll Received | $4,956.00 |
| | | 7/15/2017 | $3,660.00 | 0.00% | $0.00 | $3,660.00 | No Rent Roll Received - Less than 12 month tenant turnover | $3,550.00 |
| | | 7/11/2018 | $3,660.00 | 0.00% | $0.00 | $3,660.00 | No Rent Roll Received | $3,763.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 4/5/2019 | $3,660.00 | 0.00% | $0.00 | $3,660.00 | No Rent Roll Received | $3,803.00 |
| 4/11/2020 | $3,660.00 | 0.00% | $0.00 | $3,660.00 | No Rent Roll Received | $4,068.00 |
| 2/15/2021 | $3,660.00 | 1.40% | $51.24 | $3,711.24 | Rent Roll Received | $3,448.00 |
| 2/15/2022 | $3,711.24 | 4.00% | $148.45 | $3,859.69 | Rent Roll Received | - |
| 5/6/2023 | $3,859.69 | 0.00% | $0.00 | $3,859.69 | Rent Roll Received - Increase collected Feb. 2022 - Permitted Base Rent for Prospective Tenant(s) | $4,793.00 |

### Apartment 002-2305

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/6/2016 | $5,165.00 | | | $5,165.00 | Per 2016 Lease Agreement | $5,165.00 |
| | | 7/19/2017 | $5,165.00 | 0.00% | $0.00 | $5,165.00 | No Rent Roll Received | $5,425.00 |
| | | 9/27/2018 | $5,165.00 | 0.00% | $0.00 | $5,165.00 | No Rent Roll Received | $5,070.00 |
| | | 10/2/2019 | $5,165.00 | 0.00% | $0.00 | $5,165.00 | No Rent Roll Received | $5,476.00 |
| | | 10/9/2020 | $5,165.00 | 0.00% | $0.00 | $5,165.00 | No Rent Roll Received | $5,319.00 |
| | | 10/9/2021 | $5,165.00 | 3.50% | $180.78 | $5,345.78 | Rent Roll Received | - |
| | | 2/12/2022 | $5,345.78 | 0.00% | $0.00 | $5,345.78 | Rent Roll Received - Increase collected Oct. 2021 | $5,644.00 |
| | | 4/22/2023 | $5,345.78 | 4.00% | $213.83 | $5,559.61 | Rent Roll Received | $6,277.00 |
| | | 8/30/2023 | $5,559.61 | 0.00% | $0.00 | $5,559.61 | Rent Roll Received - Increase collected April 2023 - Permitted Base Rent for Prospective Tenant(s) | $6,998.00 |

### Apartment 002-2306

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/12/2016 | $5,250.00 | | | $5,250.00 | Per 2016 Lease Agreement | $5,250.00 |
| | | 7/12/2017 | $5,250.00 | 0.00% | $0.00 | $5,250.00 | No Rent Roll Received | $5,486.00 |
| | | 7/12/2018 | $5,250.00 | 0.00% | $0.00 | $5,250.00 | No Rent Roll Received | $5,486.00 |
| | | 7/16/2019 | $5,250.00 | 0.00% | $0.00 | $5,250.00 | No Rent Roll Received | $5,768.00 |
| | | 11/22/2019 | $5,250.00 | 0.00% | $0.00 | $5,250.00 | No Rent Roll Received - Less than 12 month tenant turnover | $5,507.00 |
| | | 12/1/2020 | $5,250.00 | 0.00% | $0.00 | $5,250.00 | No Rent Roll Received | $5,507.00 |
| | | 12/1/2021 | $5,250.00 | 3.80% | $199.50 | $5,449.50 | Rent Roll Received | $6,241.00 |
| | | 3/10/2022 | $5,449.50 | 0.00% | $0.00 | $5,449.50 | Rent Roll Received - Increase collected Dec. 2021 | $5,807.00 |
| | | 3/14/2023 | $5,449.50 | 4.00% | $217.98 | $5,667.48 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,213.00 |

### Apartment 002-2307

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/16/2016 | $2,865.00 | | | $2,865.00 | Per 2016 Lease Agreement | $2,865.00 |
| | | 3/16/2017 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $2,900.00 |
| | | 3/20/2018 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $2,945.00 |
| | | 3/20/2019 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $2,997.00 |
| | | 3/20/2020 | $2,865.00 | 0.00% | $0.00 | $2,865.00 | No Rent Roll Received | $3,135.00 |
| | | 3/20/2021 | $2,865.00 | 1.60% | $45.84 | $2,910.84 | Rent Roll Received | $2,869.00 |
| | | 5/1/2022 | $2,910.84 | 4.00% | $116.43 | $3,027.27 | Rent Roll Received | $3,552.00 |
| | | 5/5/2023 | $3,027.27 | 4.00% | $121.09 | $3,148.36 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,682.00 |

### Apartment 002-2308

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/26/2016 | $3,130.00 | | | $3,130.00 | Per 2016 Lease Agreement | $3,130.00 |
| | | 4/26/2017 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,340.00 |
| | | 8/31/2017 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,965.00 |
| | | 8/31/2018 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $2,965.00 |
| | | 9/3/2019 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,262.00 |
| | | 9/3/2020 | $3,130.00 | 0.00% | $0.00 | $3,130.00 | No Rent Roll Received | $3,262.00 |
| | | 3/14/2021 | $3,130.00 | 1.60% | $50.08 | $3,180.08 | Rent Roll Received | $2,641.00 |
| | | 3/27/2022 | $3,180.08 | 4.00% | $127.20 | $3,307.28 | Rent Roll Received | $3,514.00 |
| | | 3/31/2023 | $3,307.28 | 4.00% | $132.29 | $3,439.57 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,385.00 |

### Apartment 002-2309

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 6/17/2016 | $2,670.00 | | | $2,670.00 | Per 2016 Lease Agreement | $2,670.00 |
| 2/10/2017 | $2,670.00 | 0.00% | $0.00 | $2,670.00 | No Rent Roll Received | $2,690.00 |
| 2/6/2018 | $2,670.00 | 0.00% | $0.00 | $2,670.00 | No Rent Roll Received | $2,895.00 |
| 2/6/2019 | $2,670.00 | 0.00% | $0.00 | $2,670.00 | No Rent Roll Received | $2,895.00 |
| 2/6/2020 | $2,670.00 | 0.00% | $0.00 | $2,670.00 | No Rent Roll Received | $3,015.00 |
| 11/30/2020 | $2,670.00 | 0.00% | $0.00 | $2,670.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,426.00 |
| 12/1/2021 | $2,670.00 | 3.80% | $101.46 | $2,771.46 | Rent Roll Received | $2,790.00 |
| 12/6/2022 | $2,771.46 | 4.00% | $110.86 | $2,882.32 | Rent Roll Received | $3,066.00 |
| 12/20/2023 | $2,882.32 | 3.70% | $106.65 | $2,988.96 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,066.00 |

**Apartment 002-2310**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/27/2016 | $3,395.00 | | | $3,395.00 | Per 2016 Lease Agreement | $3,395.00 |
| | | 8/27/2017 | $3,395.00 | 0.00% | $0.00 | $3,395.00 | No Rent Roll Received | $3,550.00 |
| | | 1/1/2018 | $3,395.00 | 0.00% | $0.00 | $3,395.00 | No Rent Roll Received | $3,670.00 |
| | | 1/1/2019 | $3,395.00 | 0.00% | $0.00 | $3,395.00 | No Rent Roll Received | $3,877.00 |
| | | 1/1/2020 | $3,395.00 | 0.00% | $0.00 | $3,395.00 | No Rent Roll Received | $4,070.00 |
| | | 1/5/2021 | $3,395.00 | 1.70% | $57.72 | $3,452.72 | Rent Roll Received | $3,850.00 |
| | | 3/7/2021 | $3,452.72 | 0.00% | $0.00 | $3,452.72 | Rent Roll Received-Increase collected in Jan. 2021 | $3,554.00 |
| | | 11/15/2021 | $3,452.72 | 0.00% | $0.00 | $3,452.72 | Rent Roll Received-Increase collected in Jan. 2021 | $3,804.00 |
| | | 11/16/2022 | $3,452.72 | 4.00% | $138.11 | $3,590.82 | Rent Roll Received | $4,181.00 |
| | | 11/29/2023 | $3,590.82 | 3.50% | $125.68 | $3,716.50 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,389.00 |

**Apartment 002-2311**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 2/13/2016 | $2,325.00 | | | $2,325.00 | Per 2016 Lease Agreement | $2,325.00 |
| | | 9/19/2016 | $2,325.00 | 0.00% | $0.00 | $2,325.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,370.00 |
| | | 9/20/2017 | $2,325.00 | 0.00% | $0.00 | $2,325.00 | No Rent Roll Received | - |
| | | 1/16/2018 | $2,325.00 | 0.00% | $0.00 | $2,325.00 | No Rent Roll Received | $2,320.00 |
| | | 4/25/2018 | $2,325.00 | 0.00% | $0.00 | $2,325.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,388.00 |
| | | 5/7/2019 | $2,325.00 | 0.00% | $0.00 | $2,325.00 | No Rent Roll Received | $2,483.00 |
| | | 5/12/2020 | $2,325.00 | 0.00% | $0.00 | $2,325.00 | No Rent Roll Received | $2,483.00 |
| | | 11/18/2020 | $2,325.00 | 0.00% | $0.00 | $2,325.00 | No Rent Roll Received - Less than 12 month tenant turnover | $2,163.00 |
| | | 11/18/2021 | $2,325.00 | 3.70% | $86.03 | $2,411.03 | Rent Roll Received | - |
| | | 1/28/2022 | $2,411.03 | 0.00% | $0.00 | $2,411.03 | Rent Roll Received - Increase collected Nov. 2021 | $2,568.00 |
| | | 1/27/2023 | $2,411.03 | 4.00% | $96.44 | $2,507.47 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,756.00 |

**Apartment 002-2313**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 1/3/2017 | $4,600.00 | 0.00% | $0.00 | $4,600.00 | No Rent Roll Received | $4,600.00 |
| | | 1/3/2018 | $4,600.00 | 0.00% | $0.00 | $4,600.00 | No Rent Roll Received | $4,770.00 |
| | | 1/2/2019 | $4,600.00 | 0.00% | $0.00 | $4,600.00 | No Rent Roll Received | $4,470.00 |
| | | 1/28/2020 | $4,600.00 | 0.00% | $0.00 | $4,600.00 | No Rent Roll Received | $4,821.00 |
| | | 2/2/2021 | $4,600.00 | 1.40% | $64.40 | $4,664.40 | Rent Roll Received | $4,550.00 |
| | | 11/6/2021 | $4,664.40 | 0.00% | $0.00 | $4,664.40 | Rent Roll Received-Increase collected in Feb. 2021 | $4,629.00 |
| | | 11/8/2022 | $4,664.40 | 4.00% | $186.58 | $4,850.98 | Rent Roll Received | $5,500.00 |
| | | 11/8/2023 | $4,850.98 | 3.50% | $169.78 | $5,020.76 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,700.00 |

**Apartment 002-2314**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 6/21/2016 | $3,895.00 | | | $3,895.00 | Per 2016 Lease Agreement | $3,895.00 |
| | | 6/21/2017 | $3,895.00 | 0.00% | $0.00 | $3,895.00 | No Rent Roll Received | $4,027.00 |
| | | 6/21/2018 | $3,895.00 | 0.00% | $0.00 | $3,895.00 | No Rent Roll Received | $4,027.00 |
| | | 10/25/2019 | $3,895.00 | 0.00% | $0.00 | $3,895.00 | No Rent Roll Received | $3,963.00 |
| | | 10/30/2020 | $3,895.00 | 0.00% | $0.00 | $3,895.00 | No Rent Roll Received | $3,598.00 |
| | | 7/7/2021 | $3,895.00 | 3.20% | $124.64 | $4,019.64 | Rent Roll Received | $3,730.00 |
| | | 7/16/2022 | $4,019.64 | 4.00% | $160.79 | $4,180.43 | Rent Roll Received | $5,668.00 |

| | | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/27/2022 | $4,180.43 | 0.00% | $0.00 | $4,180.43 | Rent Roll Received-Increase collected in July 2022 | $4,328.00 |
| | | 4/22/2023 | $4,180.43 | 4.00% | $167.22 | $4,347.64 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,778.00 |

**Apartment 002-2405**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | - |
| | | 1/31/2017 | $5,235.00 | 0.00% | $0.00 | $5,235.00 | No Rent Roll Received | $5,235.00 |
| | | 1/31/2018 | $5,235.00 | 0.00% | $0.00 | $5,235.00 | No Rent Roll Received | $5,235.00 |
| | | 2/5/2019 | $5,235.00 | 0.00% | $0.00 | $5,235.00 | No Rent Roll Received | $5,389.00 |
| | | 1/18/2020 | $5,235.00 | 0.00% | $0.00 | $5,235.00 | No Rent Roll Received | $5,787.00 |
| | | 12/12/2020 | $5,235.00 | 0.00% | $0.00 | $5,235.00 | No Rent Roll Received - Less than 12 month tenant turnover | $5,507.00 |
| | | 12/15/2021 | $5,235.00 | 3.80% | $198.93 | $5,433.93 | Rent Roll Received | $5,850.00 |
| | | 12/15/2022 | $5,433.93 | 4.00% | $217.36 | $5,651.29 | Rent Roll Received | $6,300.00 |
| | | 12/15/2023 | $5,651.29 | 3.70% | $209.10 | $5,860.38 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,678.00 |

**Apartment 002-2406**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 4/28/2016 | $5,295.00 | | | $5,295.00 | Per 2016 Lease Agreement | $5,295.00 |
| | | 5/2/2017 | $5,295.00 | 0.00% | $0.00 | $5,295.00 | No Rent Roll Received | $5,560.00 |
| | | 5/2/2018 | $5,295.00 | 0.00% | $0.00 | $5,295.00 | No Rent Roll Received | $5,560.00 |
| | | 5/7/2019 | $5,295.00 | 0.00% | $0.00 | $5,295.00 | No Rent Roll Received | $5,780.00 |
| | | 5/12/2020 | $5,295.00 | 0.00% | $0.00 | $5,295.00 | No Rent Roll Received | $5,780.00 |
| | | 5/18/2021 | $5,295.00 | 1.40% | $74.13 | $5,369.13 | Rent Roll Received | $5,575.00 |
| | | 5/18/2022 | $5,369.13 | 4.00% | $214.77 | $5,583.90 | Rent Roll Received | $6,144.00 |
| | | 5/23/2023 | $5,583.90 | 4.00% | $223.36 | $5,807.25 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,444.00 |

**Apartment 002-2409**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 3/15/2016 | $2,625.00 | | | $2,625.00 | Per 2016 Lease Agreement | $2,625.00 |
| | | 5/9/2017 | $2,625.00 | 0.00% | $0.00 | $2,625.00 | No Rent Roll Received | $2,845.00 |
| | | 5/8/2018 | $2,625.00 | 0.00% | $0.00 | $2,625.00 | No Rent Roll Received | $2,885.00 |
| | | 5/8/2019 | $2,625.00 | 0.00% | $0.00 | $2,625.00 | No Rent Roll Received | $2,943.00 |
| | | 5/8/2020 | $2,625.00 | 0.00% | $0.00 | $2,625.00 | No Rent Roll Received | $2,943.00 |
| | | 1/25/2021 | $2,625.00 | 1.70% | $44.63 | $2,669.63 | Rent Roll Received | $2,666.00 |
| | | 1/25/2022 | $2,669.63 | 4.00% | $106.79 | $2,776.41 | Rent Roll Received | $3,028.00 |
| | | 2/10/2023 | $2,776.41 | 4.00% | $111.06 | $2,887.47 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,186.00 |

**Apartment 002-2410**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/3/2016 | $3,796.00 | | | $3,796.00 | Per 2016 Lease Agreement | $3,796.00 |
| | | 11/4/2017 | $3,796.00 | 0.00% | $0.00 | $3,796.00 | No Rent Roll Received | $3,950.00 |
| | | 11/21/2018 | $3,796.00 | 0.00% | $0.00 | $3,796.00 | No Rent Roll Received | $3,690.00 |
| | | 12/3/2019 | $3,796.00 | 0.00% | $0.00 | $3,796.00 | No Rent Roll Received | $3,925.00 |
| | | 9/20/2020 | $3,796.00 | 0.00% | $0.00 | $3,796.00 | No Rent Roll Received | $3,604.00 |
| | | 2/16/2021 | $3,796.00 | 1.40% | $53.14 | $3,849.14 | Rent Roll Received | $2,218.00 |
| | | 11/26/2021 | $3,849.14 | 0.00% | $0.00 | $3,849.14 | Rent Roll Received-Increase collected in Feb. 2021 | $4,114.00 |
| | | 11/29/2022 | $3,849.14 | 4.00% | $153.97 | $4,003.11 | Rent Roll Received | $4,400.00 |
| | | 11/29/2023 | $4,003.11 | 3.50% | $140.11 | $4,143.22 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,550.00 |

**Apartment 002-2411**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/11/2016 | $2,535.00 | | | $2,535.00 | Per 2016 Lease Agreement | $2,535.00 |
| | | 10/11/2017 | $2,535.00 | 0.00% | $0.00 | $2,535.00 | No Rent Roll Received | - |
| | | 1/1/2018 | $2,535.00 | 0.00% | $0.00 | $2,535.00 | No Rent Roll Received | $2,370.00 |
| | | 1/2/2019 | $2,535.00 | 0.00% | $0.00 | $2,535.00 | No Rent Roll Received | $2,488.00 |
| | | 2/15/2020 | $2,535.00 | 0.00% | $0.00 | $2,535.00 | No Rent Roll Received | $2,641.00 |
| | | 2/16/2021 | $2,535.00 | 1.40% | $35.49 | $2,570.49 | Rent Roll Received | $2,218.00 |

| | | | | | Permitted | Permitted Base | |
|---|---|---|---|---|---|---|---|
| | | 2/22/2022 | $2,570.49 | 4.00% | $102.82 | $2,673.31 Rent Roll Received | $2,438.00 |
| | | 2/28/2023 | $2,673.31 | 4.00% | $106.93 | $2,780.24 Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,679.00 |

**Apartment 002-2413**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|
| | | 9/13/2016 | $4,350.00 | | | $4,350.00 Per 2016 Lease Agreement | $4,350.00 |
| | | 9/13/2017 | $4,350.00 | 0.00% | $0.00 | $4,350.00 No Rent Roll Received | $4,480.00 |
| | | 9/14/2018 | $4,350.00 | 0.00% | $0.00 | $4,350.00 No Rent Roll Received | $4,728.00 |
| | | 1/26/2019 | $4,350.00 | 0.00% | $0.00 | $4,350.00 No Rent Roll Received | $4,740.00 |
| | | 9/20/2019 | $4,350.00 | 0.00% | $0.00 | $4,350.00 No Rent Roll Received - Less than 12 month turnover | $5,091.00 |
| | | 9/20/2020 | $4,350.00 | 0.00% | $0.00 | $4,350.00 No Rent Roll Received | $5,091.00 |
| | | 9/21/2021 | $4,350.00 | 4.00% | $174.00 | $4,524.00 Rent Roll Received | $5,297.00 |
| | | 9/21/2022 | $4,524.00 | 4.00% | $180.96 | $4,704.96 Rent Roll Received | $5,827.00 |
| | | 9/27/2023 | $4,704.96 | 2.50% | $117.62 | $4,822.58 Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,050.00 |

**Apartment 002-2414**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|
| | | 7/31/2016 | $3,560.00 | | | $3,560.00 Per 2016 Lease Agreement | $3,560.00 |
| | | 8/1/2017 | $3,560.00 | 0.00% | $0.00 | $3,560.00 No Rent Roll Received | $3,810.00 |
| | | 8/1/2018 | $3,560.00 | 0.00% | $0.00 | $3,560.00 No Rent Roll Received | $3,810.00 |
| | | 10/26/2018 | $3,560.00 | 0.00% | $0.00 | $3,560.00 No Rent Roll Received - Less than 12 month turnover | $3,865.00 |
| | | 10/29/2019 | $3,560.00 | 0.00% | $0.00 | $3,560.00 No Rent Roll Received | $4,097.00 |
| | | 10/27/2020 | $3,560.00 | 0.00% | $0.00 | $3,560.00 No Rent Roll Received | $4,097.00 |
| | | 10/27/2021 | $3,560.00 | 3.50% | $124.60 | $3,684.60 Rent Roll Received | $4,115.00 |
| | | 11/1/2022 | $3,684.60 | 4.00% | $147.38 | $3,831.98 Rent Roll Received | $4,444.00 |
| | | 11/1/2023 | $3,831.98 | 3.50% | $134.12 | $3,966.10 Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,666.00 |

**Apartment 002-2507**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|
| | | 8/3/2016 | $4,895.00 | | | $4,895.00 Per 2016 Lease Agreement | $4,895.00 |
| | | 8/11/2017 | $4,895.00 | 0.00% | $0.00 | $4,895.00 No Rent Roll Received | $4,605.00 |
| | | 8/20/2018 | $4,895.00 | 0.00% | $0.00 | $4,895.00 No Rent Roll Received | $4,768.00 |
| | | 8/20/2019 | $4,895.00 | 0.00% | $0.00 | $4,895.00 No Rent Roll Received | $4,980.00 |
| | | 8/27/2020 | $4,895.00 | 0.00% | $0.00 | $4,895.00 No Rent Roll Received | $4,804.00 |
| | | 8/27/2021 | $4,895.00 | 3.20% | $156.64 | $5,051.64 Rent Roll Received | - |
| | | 3/1/2022 | $5,051.64 | 0.00% | $0.00 | $5,051.64 Rent Roll Received - Increase collected Aug. 2021 | $5,918.00 |
| | | 8/7/2022 | $5,051.64 | 4.00% | $202.07 | $5,253.71 Rent Roll Received | $5,538.00 |
| | | 8/8/2023 | $5,253.71 | 3.50% | $183.88 | $5,437.59 Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,600.00 |

**Apartment 002-2508**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|
| | | 11/16/2016 | $4,610.00 | | | $4,610.00 Per 2016 Lease Agreement | $4,610.00 |
| | | 1/31/2017 | $4,610.00 | 0.00% | $0.00 | $4,610.00 No Rent Roll Received | $4,645.00 |
| | | 1/31/2018 | $4,610.00 | 0.00% | $0.00 | $4,610.00 No Rent Roll Received | $4,645.00 |
| | | 7/26/2019 | $4,610.00 | 0.00% | $0.00 | $4,610.00 No Rent Roll Received | $4,953.00 |
| | | 7/26/2020 | $4,610.00 | 0.00% | $0.00 | $4,610.00 No Rent Roll Received | $4,953.00 |
| | | 7/26/2021 | $4,610.00 | 3.20% | $147.52 | $4,757.52 Rent Roll Received | $4,953.00 |
| | | 7/26/2022 | $4,757.52 | 4.00% | $190.30 | $4,947.82 Rent Roll Received | $5,440.00 |
| | | 9/16/2023 | $4,947.82 | 2.50% | $123.70 | $5,071.52 Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,282.00 |

**Apartment 002-2509**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|
| | | 6/17/2016 | $2,635.00 | | | $2,635.00 Per 2016 Lease Agreement | $2,635.00 |
| | | 6/21/2017 | $2,635.00 | 0.00% | $0.00 | $2,635.00 No Rent Roll Received | $2,817.00 |
| | | 6/26/2018 | $2,635.00 | 0.00% | $0.00 | $2,635.00 No Rent Roll Received | $2,885.00 |
| | | 6/26/2019 | $2,635.00 | 0.00% | $0.00 | $2,635.00 No Rent Roll Received | $2,996.00 |
| | | 8/26/2020 | $2,635.00 | 0.00% | $0.00 | $2,635.00 No Rent Roll Received | $2,830.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 9/1/2021 | $2,635.00 | 4.00% | $105.40 | $2,740.40 | Rent Roll Received | $2,887.00 |
| 9/6/2022 | $2,740.40 | 4.00% | $109.62 | $2,850.02 | Rent Roll Received | $3,281.00 |
| 9/12/2023 | $2,850.02 | 2.50% | $71.25 | $2,921.27 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $3,500.00 |

### Apartment 002-2510

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 11/16/2016 | $3,649.00 | | | $3,649.00 | Per 2016 Lease Agreement | $3,649.00 |
| | | 11/16/2017 | $3,649.00 | 0.00% | $0.00 | $3,649.00 | No Rent Roll Received | $3,649.00 |
| | | 6/23/2018 | $3,649.00 | 0.00% | $0.00 | $3,649.00 | No Rent Roll Received | $3,761.00 |
| | | 6/25/2019 | $3,649.00 | 0.00% | $0.00 | $3,649.00 | No Rent Roll Received | $3,798.00 |
| | | 6/30/2020 | $3,649.00 | 0.00% | $0.00 | $3,649.00 | No Rent Roll Received | $3,798.00 |
| | | 9/17/2021 | $3,649.00 | 4.00% | $145.96 | $3,794.96 | Rent Roll Received | $3,924.00 |
| | | 4/29/2022 | $3,794.96 | 0.00% | $0.00 | $3,794.96 | Rent Roll Received - Increase collected Sept. 2021 | $4,584.00 |
| | | 5/2/2023 | $3,794.96 | 4.00% | $151.80 | $3,946.76 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,684.00 |

### Apartment 002-2511

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/23/2016 | $2,395.00 | | | $2,395.00 | Per 2016 Lease Agreement | $2,395.00 |
| | | 10/16/2017 | $2,395.00 | 0.00% | $0.00 | $2,395.00 | No Rent Roll Received | $2,315.00 |
| | | 10/23/2018 | $2,395.00 | 0.00% | $0.00 | $2,395.00 | No Rent Roll Received | $2,453.00 |
| | | 12/15/2019 | $2,395.00 | 0.00% | $0.00 | $2,395.00 | No Rent Roll Received | $2,503.00 |
| | | 12/15/2020 | $2,395.00 | 0.00% | $0.00 | $2,395.00 | No Rent Roll Received | - |
| | | 3/30/2021 | $2,395.00 | 1.60% | $38.32 | $2,433.32 | Rent Roll Received | $2,043.00 |
| | | 4/6/2022 | $2,433.32 | 4.00% | $97.33 | $2,530.65 | Rent Roll Received | $2,516.00 |
| | | 8/12/2022 | $2,530.65 | 0.00% | $0.00 | $2,530.65 | Rent Roll Received-Increase collected in April 2022 | $2,732.00 |
| | | 8/17/2023 | $2,530.65 | 3.50% | $88.57 | $2,619.23 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $2,777.00 |

### Apartment 002-2513

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Per 2016 Lease Agreement | |
| | | 1/17/2017 | $4,500.00 | 0.00% | $4,500.00 | $4,500.00 | No Rent Roll Received | $4,500.00 |
| | | 8/10/2018 | $4,500.00 | 0.00% | $4,500.00 | $4,500.00 | No Rent Roll Received | $5,770.00 |
| | | 1/26/2019 | $4,500.00 | 0.00% | $4,500.00 | $4,500.00 | No Rent Roll Received | $4,740.00 |
| | | 1/28/2020 | $4,500.00 | 0.00% | $4,500.00 | $4,500.00 | No Rent Roll Received | $4,880.00 |
| | | 2/15/2021 | $4,500.00 | 1.40% | $63.00 | $4,563.00 | Rent Roll Received | $4,461.00 |
| | | 3/2/2022 | $4,563.00 | 4.00% | $182.52 | $4,745.52 | Rent Roll Received | $4,907.00 |
| | | 3/7/2023 | $4,745.52 | 4.00% | $189.82 | $4,935.34 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,393.00 |

### Apartment 002-2514

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/1/2016 | $4,040.00 | | | $4,040.00 | Per 2016 Lease Agreement | $4,040.00 |
| | | 7/1/2017 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $4,282.00 |
| | | 7/1/2018 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $4,332.00 |
| | | 7/9/2019 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $3,778.00 |
| | | 10/13/2020 | $4,040.00 | 0.00% | $0.00 | $4,040.00 | No Rent Roll Received | $3,778.00 |
| | | 11/10/2021 | $4,040.00 | 3.70% | $149.48 | $4,189.48 | Rent Roll Received | $3,594.00 |
| | | 11/16/2022 | $4,189.48 | 4.00% | $167.58 | $4,357.06 | Rent Roll Received | $3,950.00 |
| | | 10/13/2023 | $4,357.06 | $0.00 | $139.43 | $4,496.49 | Rent Roll Received - Increase collected Nov. 2022 - Permitted Base Rent for Prospective Tenant(s) | $4,498.00 |

### Apartment 002-2607

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 5/17/2016 | $5,025.00 | | | $5,025.00 | Per 2016 Lease Agreement | $5,025.00 |
| | | 5/17/2017 | $5,025.00 | 0.00% | $0.00 | $5,025.00 | No Rent Roll Received | $5,200.00 |
| | | 5/17/2018 | $5,025.00 | 0.00% | $0.00 | $5,025.00 | No Rent Roll Received | $5,200.00 |
| | | 5/17/2019 | $5,025.00 | 0.00% | $0.00 | $5,025.00 | No Rent Roll Received | $5,390.00 |
| | | 6/1/2020 | $5,025.00 | 0.00% | $0.00 | $5,025.00 | No Rent Roll Received | $5,390.00 |

| Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|
| 6/1/2021 | $5,025.00 | 2.00% | $100.50 | $5,125.50 | Rent Roll Received | $5,390.00 |
| 5/31/2022 | $5,125.50 | 4.00% | $205.02 | $5,330.52 | Rent Roll Received | $8,230.00 |
| 9/9/2022 | $5,330.52 | 0.00% | $0.00 | $5,330.52 | Rent Roll Received-Increase collected in May 2022 | $6,730.00 |
| 9/12/2023 | $5,330.52 | 2.50% | $133.26 | $5,463.78 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $7,133.00 |

**Apartment 002-2608**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 8/29/2016 | $3,910.00 | | | $3,910.00 | Per 2016 Lease Agreement | $3,910.00 |
| | | 8/29/2017 | $3,910.00 | 0.00% | $0.00 | $3,910.00 | No Rent Roll Received | $3,910.00 |
| | | 9/4/2018 | $3,910.00 | 0.00% | $0.00 | $3,910.00 | No Rent Roll Received | $4,280.00 |
| | | 8/23/2019 | $3,910.00 | 0.00% | $0.00 | $3,910.00 | No Rent Roll Received | $4,412.00 |
| | | 9/4/2020 | $3,910.00 | 0.00% | $0.00 | $3,910.00 | No Rent Roll Received | $4,247.00 |
| | | 9/7/2021 | $3,910.00 | 4.00% | $156.40 | $4,066.40 | Rent Roll Received | $4,409.00 |
| | | 9/7/2022 | $4,066.40 | 4.00% | $162.66 | $4,229.06 | Rent Roll Received | $5,184.00 |
| | | 9/12/2023 | $4,229.06 | 2.50% | $105.73 | $4,334.78 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $5,465.00 |

**Apartment 002-2610**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 10/4/2016 | $3,580.00 | | | $3,580.00 | Per 2016 Lease Agreement | $3,580.00 |
| | | 6/30/2017 | $3,580.00 | 0.00% | $0.00 | $3,580.00 | No Rent Roll Received | $3,705.00 |
| | | 7/3/2018 | $3,580.00 | 0.00% | $0.00 | $3,580.00 | No Rent Roll Received | $3,815.00 |
| | | 7/3/2019 | $3,580.00 | 0.00% | $0.00 | $3,580.00 | No Rent Roll Received | $3,920.00 |
| | | 7/7/2020 | $3,580.00 | 0.00% | $0.00 | $3,580.00 | No Rent Roll Received | $3,920.00 |
| | | 7/7/2021 | $3,580.00 | 3.20% | $114.56 | $3,694.56 | Rent Roll Received | $4,038.00 |
| | | 8/19/2022 | $3,694.56 | 4.00% | $147.78 | $3,842.34 | Rent Roll Received | $4,559.00 |
| | | 8/31/2023 | $3,842.34 | 3.50% | $134.48 | $3,976.82 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $4,564.00 |

**Apartment 002-2611**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 9/16/2016 | $5,150.00 | | | $5,150.00 | Per 2016 Lease Agreement | $5,150.00 |
| | | 9/16/2017 | $5,150.00 | 0.00% | $0.00 | $5,150.00 | No Rent Roll Received | $5,150.00 |
| | | 9/14/2018 | $5,150.00 | 0.00% | $0.00 | $5,150.00 | No Rent Roll Received | $5,710.00 |
| | | 9/17/2019 | $5,150.00 | 0.00% | $0.00 | $5,150.00 | No Rent Roll Received | $5,985.00 |
| | | 8/1/2020 | $5,150.00 | 0.00% | $0.00 | $5,150.00 | No Rent Roll Received | $5,514.00 |
| | | 8/6/2021 | $5,150.00 | 3.20% | $164.80 | $5,314.80 | Rent Roll Received | $6,134.00 |
| | | 12/1/2021 | $5,314.80 | 0.00% | $0.00 | $5,314.80 | Rent Roll Received-Increase collected in Aug. 2021 | $5,982.00 |
| | | 12/2/2022 | $5,314.80 | 4.00% | $212.59 | $5,527.39 | Rent Roll Received | $6,500.00 |
| | | 12/6/2023 | $5,527.39 | 3.70% | $204.51 | $5,731.91 | Rent Roll Received - Permitted Base Rent for Prospective Tenant(s) | $6,600.00 |

**Apartment 002-2612**

| Residents Last Name(s) | Residents First Name(s) | Date of Increase | Base Rent | CPI | Permitted Increase | Permitted Base Rent | Note on Base Rent Calc. | Rent on Lease Agreement |
|---|---|---|---|---|---|---|---|---|
| | | 7/26/2016 | $3,589.00 | | | $3,589.00 | Per 2016 Lease Agreement | $3,589.00 |
| | | 2/7/2017 | $3,589.00 | 0.00% | $0.00 | $3,589.00 | No Rent Roll Received | $3,440.00 |
| | | 2/16/2018 | $3,589.00 | 0.00% | $0.00 | $3,589.00 | No Rent Roll Received | $3,790.00 |
| | | 2/17/2019 | $3,589.00 | 0.00% | $0.00 | $3,589.00 | No Rent Roll Received | $3,902.00 |
| | | 2/18/2020 | $3,589.00 | 0.00% | $0.00 | $3,589.00 | No Rent Roll Received | $3,980.00 |
| | | 2/23/2021 | $3,589.00 | 1.40% | $50.25 | $3,639.25 | Rent Roll Received | $3,476.00 |
| | | 8/16/2021 | $3,639.25 | 0.00% | $0.00 | $3,639.25 | Rent Roll Received-Increase collected in Feb. 2021 | $3,741.00 |
| | | 8/16/2022 | $3,639.25 | 4.00% | $145.57 | $3,784.82 | Rent Roll Received | $5,200.00 |
| | | 8/16/2023 | $3,784.82 | 3.50% | $132.47 | $3,917.28 | Permitted Base Rent for Prospective Tenant(s) | - |