**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | | |
|---|---|---|
| The Towers at Portside Urban Renewal Company, L.L.C. and Equity Residential Management, LLC, | ) ) ) ) | |
| Plaintiffs, | ) ) | Civil Action No. 2:23-cv-22291-MCA-JRA |
| v. | ) ) | |
| The City of Jersey City, the City of Jersey City Rent Leveling Board, and the City of Jersey City Bureau of Rent Leveling | ) ) ) ) | |
| Defendants, and | ) ) | |
| Portside Towers East Tenant Association, Portside Towers West Tenant Association, Kevin Weller, Jessica Brann, Joel Rothfus, and Michele Hirsch, | ) ) ) ) ) | |
| Defendant-Intervenors. | ) | |

**PLAINTIFFS' MOTION FOR LIMITED ORDER OF THIS COURT**

Plaintiffs respectfully move this Court for an order determining that Plaintiffs are not barred by the pendency of this lawsuit from initiating eviction proceedings against tenants at Portside Towers who are refusing to pay rent due and owed, specifically in this instance six (6) tenants who have each refused to pay more than $31,000 in past due rent. Plaintiffs rely on the attached supporting memorandum of law and exhibits.

Dated:    February 4, 2025

Respectfully submitted,

The Towers at Portside Urban Renewal Company L.L.C. and Equity Residential Management, LLC

By:    */s/ Derek D. Reed*

*Attorney for Plaintiffs The Towers at Portside Urban Renewal Company L.L.C. and Equity Residential Management, LLC*

Derek D. Reed, Esq. (Attorney ID # 038062003)
Jeffrey Plaza, Esq.
EHRLICH, PETRIELLO, GUDIN,
PLAZA & REED
A Professional Corporation
60 Park Place, Suite 1016
Newark, New Jersey 07102
(973) 643-0040

Terri L. Mascherin
Andrew W. Vail
Daniel J. Weiss
JENNER & BLOCK LLP
353 North Clark Street
Chicago, Illinois  60654
Phone:  (312) 222-9350
Facsimile:  (312) 840-7375

*Attorneys for Plaintiffs*

**UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY**

The Towers at Portside Urban Renewal              )
Company, L.L.C. and Equity                        )
Residential Management, LLC,                      )
                                                  )
            Plaintiffs,                            )
                                                  )     Civil Action No. 2:23-cv-22291-MCA-JRA
        v.                                         )
                                                  )
The City of Jersey City, the City of              )
Jersey City Rent Leveling Board, and the City )
of Jersey City Bureau of Rent Leveling            )
                                                  )
            Defendants, and                        )
                                                  )
Portside Towers East Tenant Association,          )
Portside Towers West Tenant Association,           )
Kevin Weller, Jessica Brann, Joel Rothfus, and )
Michele Hirsch,                                    )
                                                  )
            Defendant-Intervenors.                 )

**MEMORANDUM IN SUPPORT OF
PLAINTIFFS' MOTION FOR LIMITED ORDER OF THIS COURT**

Plaintiffs, The Towers at Portside Urban Renewal Company, L.L.C. ("Portside") and

Equity Residential Management, LLC ("Equity") (together, "Plaintiffs") respectfully move this

Court for an order providing that Plaintiffs are not barred by the pendency of this lawsuit from

initiating eviction proceedings against tenants at Portside Towers who are refusing to pay rent due

and owed, specifically in this instance six (6) tenants, each of whom individually is refusing to pay

more than $31,000 in past due rent.

**INTRODUCTION**

Plaintiffs seek an order confirming that they are not barred, by the pendency of this lawsuit,

from pursuing eviction remedies against tenants at Portside Towers who are refusing to pay rent

1

due and owed.  Currently, six (6) tenants each are refusing to pay more than $31,000 in past due rent.

Since the Board issued the order at issue in this case, unlawfully holding that Portside Towers is not exempt from rent control, certain tenants at Portside Towers have refused to pay the rental amounts required by their leases, to such an extent that currently six of these tenants each owe in excess of $31,000 each in past due rent.  The amount of rent owed by each of these six tenants far exceeds any credit that would be due to each tenant even if the City's erroneous rent calculations were correct (which they are not).

All six tenants entered into leases with full notice that Portside Towers is not subject to rent control.  But since the Board's November 2023 order, these six tenants have acted as if they can ignore their contractual commitments with complete impunity, including in some cases not paying any rent at all.  These six tenants are plainly in violation of their leases, and their past-due balances have reached levels exceeding $31,000 each.

Plaintiffs wish to enforce their contractual rights against these six tenants by initiating eviction proceedings.  Before doing so, however, Plaintiffs come to this Court to confirm that the pendency of this litigation before this Court is not a bar to such proceedings.  When the City attempted to end-run this Court's jurisdiction in July 2024 by seeking a preliminary injunction in the Hudson County Superior Court, Plaintiffs argued, and the Superior Court agreed, that the lawfulness and enforceability of the Board's order is before this Court.  The Superior Court dismissed the City's case for lack of jurisdiction, reasoning that the same issues were already before this Court, including the issue of what rents Plaintiffs may charge while the federal litigation is pending.  In contrast, eviction proceedings for nonpayment of rent do not require resolution of

the lawfulness of the Board's order, including because these tenants have failed to pay tens of thousands of dollars of rent that would be due even under the Board's order.

The eviction proceedings therefore would not directly implicate any of the decisions entrusted to this Court for resolution because, regardless who prevails in this Court, there is no circumstance under which these six tenants could be justified in withholding over $31,000 each in rent that is past due, even if this Court were to hold that the City's position is correct and approves the City's retroactive rent recalculations.

## BACKGROUND

For approximately thirty years, Portside Towers operated as exempt from Jersey City's rent control ordinance (the "Ordinance") pursuant to a New Jersey state law exempting newly constructed apartment buildings from municipal rent control ordinances (the "Exemption"). (ECF No. 65 ("Am. Compl.") ¶¶ 5-6.) The City and tenants at Portside Towers likewise treated the apartment buildings as exempt from the Ordinance. (*Id.*) But on November 3, 2023, in the face of a relentless, harassing campaign from certain Portside tenants, the Jersey City Rent Leveling Board (the "Board") upended this settled state of affairs, erroneously ruling that Portside Towers is not entitled to the Exemption and is instead retroactively subject to the Ordinance. (Am. Compl. at Ex. A.) The Board also ruled that the City's Bureau of Rent Leveling (the "Bureau") should "adjust" the rents charged at Portside Towers to a rent-controlled level during a six-year "lookback window." (*Id.*) The Bureau issued its purported rent recalculations for each unit at Portside Towers on August 7, 2024. (Am. Compl. at Exs. H-J, ECF Nos. 65-8-65-10.)

The Board's order is unlawful, arbitrary, and capricious for the reasons set out in Plaintiffs' pleadings. The order has also caused uncertainty and confusion between Plaintiffs and their tenants. As detailed in the Amended Complaint, in the months following the Board's decision, the

City repeatedly threatened Portside and its employees with criminal prosecution—and ultimately issued 27 criminal summonses against Portside for allegedly charging "illegal rent." (Am. Compl. ¶¶ 79-83 & Exs. E-G.)  In addition, certain tenants at Portside Towers have engaged in a campaign of harassment toward Portside employees, which has significantly interfered with the management and operations at Portside Towers and disrupted the quiet enjoyment of the premises by other tenants.  (*Id.* ¶ 94.)

Further, as relevant here, there are six tenants who have refused to pay the rents due under their leases, purportedly on the basis of the Board's November 3, 2023 order.  These six tenants voluntarily signed leases at Portside Towers before the Board's decision and, at that time, were fully informed that Portside Towers is not subject to rent control.  They now claim, however, that they do not owe Plaintiffs the rental amounts set forth in their leases because of the Board's order.  Some tenants are withholding all rent payments, claiming they do not owe Plaintiffs any money, while others are withholding part of their rent and paying only what they believe they owe.  Defendant-Intervenors' lawyers have asserted that they are in contact with the non-paying tenants regarding the rent dispute.

This non-payment of rent has been going on for months and the past-due balances are now very substantial.  One example is Unit 1712W, which has a current balance of $35,222.00 in unpaid rent. (Ex. A, Sophia Sugarman Declaration ("Sugarman Decl.") ¶ 4 & Ex. 1.)  On November 21, 2024, Plaintiffs requested the tenants to pay the significant overdue balance on their account.  (*Id.* ¶ 7 & Ex. 7.)  The tenants responded, copying Defendant-Intervenors Portside Towers East Tenant Association, Portside Towers West Tenant Association, Kevin Weller, and Michele Hirsch, and their counsel, Marotta & Garvey, stating as follows:

Please be advised, I am including the tenants association as well our our [sic] lawyers.

4

It is our contention that, legally, there is an overdue balance in fact, owed by equity to us. Only a small part of that overdue balance has been returned to us in the form of our legal right to withhold rent in accordance with ordinance 260.

We will be expecting your renewal offer letter presently, reflecting the legal rate in compliance with ordinance 260, in addition to restitution of money owed to us.

(*Id*. ¶ 8 & Ex. 8.)[1]  In a subsequent communication, the tenants wrote:

Hello,

We were so very glad to see our renewal offer letter come through the other day. It is a good sign that your review of the situation has led you to see things the way we do. However, there is still a discrepancy in the offer letter that leads me to believe I was unclear in my last email. Allow me to clarify now.

In 1998, when Equity purchased Portside Tower West, the market rate was $1.73/ft^2. Given that my unit (1712) is 1395 ft^2, the rent for my unit could not legally have been greater than $2413.35. The building, when purchased and every second since, has been subject to the rent control laws of Jersey City as outlined in the stipulation of ordinance 260. According to those laws, rent is allowed to be raised not more than 1 time per year and by no more than the lesser of CPI or 4%; the lesser of the 2. Moreover, rent is not allowed to be raised by even a fraction of a penny if the landlord is in any way out of total compliance with all of the stipulations of ordinance 260.

Seeing as Equity has never been in total compliance with ordinance 260, my rent today should be no greater than $2413.35. It is interesting, then, that the renewal letter we were so glad to received shows a rental rate offer of $4541. Even more curious is that this rate in fact constitutes an increase over the previous rate (which was also illegally high) of $4519. The most curious is that over the last 2 years we have paid, in rent, a total of $82,119. Yet, given the legal rate of $2413.35, we should only have ever been charged a total of $57,920.40 in rent, and still our online account indicates we have a balance due of $29,229.

So, let me restate my demands from my previous email in more concrete numbers. We insist that you reissue an offer letter immediately, reflecting a rent that is legally permissible and in compliance with Jersey City's rent control ordinance 260. That is, our rent rate should reflect the legal base rate of $2413.35. Further, we insist you immediately update our account to reflect a balance due of $0. Finally, we demand that we be issued a refund immediately for $24,198.60 for the full balance of rent we have been illegally overcharged over the course of the last 2 years.

It will be refreshing and indeed pleasing to see Equity bring Portside Towers into

---

[1] Plaintiffs have redacted the tenants' names and email addresses from the exhibits to this motion.

compliance with Jersey City rent control law, as well as to see our rent increase in 2026 by the legally permissible amount given total compliance.

Thank you kindly for your quick reply and we look forward to seeing these actions taken and Equity finally being incompliance [sic] with Jersey City law.

(*Id.* ¶ 9 & Ex. 9.)

Plaintiffs responded, informing the tenants that they are continuing to charge and collect the agreed-upon rent during the pendency of the federal court litigation and, as a result, were not willing to comply with any of these demands. (*Id.* ¶ 10 & Ex. 10.) On January 2, 2025, Plaintiffs received a check from the tenants in the amount of $3,186 for "January Rent," which is less than the monthly rental amount owed under their lease for January 2025, $4,519. (*Id.* ¶ 11.) As of the date of this filing, the tenants have not made any payments toward their $35,222.00 outstanding balance. (*Id.* ¶ 4.) Yet, even under the Bureau's erroneous 6-year recalculations, these tenants would be entitled to a credit of only $7,866.73. (*See* Am. Compl. at Ex. I, ECF No. 65-9 at 45.)

Other examples of substantial outstanding balances include Unit 504E, which has a current balance of $32,766.51 in unpaid rent, and Unit 312E, which has a current balance of $55,265.25. (Sugarman Decl. ¶ 4.) In total, there are currently six units in which the tenants are withholding rent in excess of $31,000 each: Units 1712W, 504E, 312E, 1910E, 317W, and 2305E. (*Id.*)

On January 23, 2025, counsel for Plaintiffs emailed counsel for Defendant-Intervenors regarding these six units. (Ex. B at 2-3.) Plaintiffs' counsel requested confirmation of: (1) the Tenants Associations' understanding and agreement that no tenant with an outstanding rent balance should be permitted to refuse to pay the agreed-upon lease rent amount based on the pending litigation dispute and continue to reside at Portside Towers, and (2) the Associations' commitment not to advise such tenants to disregard their contractual rent payment obligations.

(*Id.* at 2.) Counsel for Plaintiffs further asked Defendant-Intervenors' counsel to speak to the six tenants regarding their balances and their ongoing refusal to pay rent. (*Id.*)

Counsel for Defendant-Intervenors refused these requests, explaining it is their position that, unless Plaintiffs agree to roll back rental rates to the rents in effect on October 19, 2023,[2] the "tenants shall be unfettered in their determination" whether to pay rent and in what amounts, as they continue to reside at Portside Towers. (*Id.* at 1.) Counsel for Defendant-Intervenors indicated that, with respect to tenants' rental obligations while this case is pending, they were willing to discuss only a "status quo" agreement pursuant to which tenants would pay rents at the rates in effect on October 19, 2023, for the duration of this litigation. (*Id.*)

The parties met and conferred on January 31, 2025, and were unable to reach a resolution to address the six units with outstanding balances in excess of $31,000 each and the tenants' continuing refusal to pay the rents required by their leases, requiring Plaintiffs to file this motion. During the meet and confer, counsel for Plaintiffs asked counsel for Defendant-Intervenors to confirm whether they represent the tenants in the six units that are the subject of this motion. Counsel for Defendant-Intervenors could not confirm whether they represent these individuals and promised to follow up with Plaintiffs' counsel on this issue.

Although Plaintiffs reserve the right to seek similar relief against other non-paying tenants, this motion is limited to a request that Plaintiffs be permitted to seek eviction relief only against the six tenants who have so flouted their lease obligations that they each owe in excess of $31,000 in past due rent.

---

[2] October 19, 2023 is the date on which the Board orally announced its decision that Portside Towers is retroactively subject to rent control. The Board subsequently issued its written decision on November 3, 2023.

7

**ARGUMENT**

It is well established that a federal district court has the "inherent power to control the disposition of the causes on its docket with the economy of time and effort for itself, for counsel, and for litigants." *Picozzi v. Connor*, 2012 WL 2839820, at *6 (D.N.J. July 9, 2012) (quotation marks omitted); *see Eash v. Riggins Trucking Inc.*, 757 F.2d 557, 567 (3d Cir. 1985) (describing "[a] court's inherent power to manage its caseload, control its docket, and regulate the conduct of attorneys before it"); *see United States v. Wecht*, 484 F.3d 194, 217 (3d Cir. 2007) ("[D]istrict courts have wide discretion in the management of their cases."). This inherent power provides the Court with "authority to fashion tools that aid the court in getting on with the business of deciding cases." *Eash*, 757 F.2d at 567; *see Wecht*, 484 F.3d at 217. In addition, all federal courts possess "inherent equitable powers … over their own process, to prevent abuses, oppression, and injustice." *Pansy v. Borough of Stroudsburg*, 23 F.3d 772, 785 (3d Cir. 1994) (quotation marks omitted); *see Tabron v. Grace*, 6 F.3d 147, 159 (3d Cir. 1993) (discussing inherent equitable powers); *F.T.C. v. Engage-A-Car Servs., Inc.*, 1986 WL 15066, at *3 (D.N.J. Dec. 18, 1986) (discussing inherent equitable powers).

Consistent with these inherent powers, the Court should enter an order confirming that this litigation does not bar Plaintiffs from initiating eviction proceedings against the six tenants at Portside Towers who are refusing to pay the rents that are due under their leases and have current balances of more than $31,000 each in past-due rent. These six tenants voluntarily contracted to lease apartments at Portside Towers at market rates after being advised that Portside Towers is exempt from rent control. Some have renewed for multiple years with notice on each occasion that Portside Towers is exempt from rent control. None of these individuals inquired about the rent control status of the buildings before leasing. For these reasons (and all the reasons set forth

in the Amended Complaint), Plaintiffs do not believe that these individuals are owed any monies

as a result of the Board's November 2023 order.[3]

But even if this Court were to ultimately uphold the Board's November 2023 order and

find that the Bureau's purported rent recalculations are appropriate,[4] under those purported

recalculations, the balances owed by these six tenants far exceed the amount of any rent credits

that would be due. The table below shows, for the six units with outstanding balances in excess

of $31,000, the current balance and the rent credit allegedly owed under the City's calculations:

| Unit | Current Balance | Rent Credit Allegedly Owed Under The City's Purported Rent Recalculations |
|------|-----------------|-----------------------------------------------------------------------------|
| 1712W | $35,222.00 | $7,866.73 |
| 504E | $32,766.51 | $2,361.78 |
| 312E | $55,265.25 | $10,397.58 |
| 1910E | $79,774.67 | $31,358.46 |

---

[3] The facts show that Plaintiffs complied or, at the very least, substantially complied with the statutory requirements to qualify for the Exemption, which is sufficient under New Jersey law. *See Block 268 v. City of Hoboken Rent Leveling and Stabilization Board*, 952 A.2d 473, 477 (N.J. Super. Ct. App. Div. 2008); *Galik v. Clara Maass Med. Ctr.*, 771 A.2d 1141, 1148 (N.J. 2001). In addition, for decades, the City and the tenants at Portside Towers were aware that Portside Towers was charging market rents for luxury apartments and amenities in the heart of the City, from which the City and the tenants benefited.

[4] As alleged in the Amended Complaint, the Bureau's purported rent recalculations are arbitrary, capricious, and unreasonable, and violate Plaintiffs' Due Process rights, including for the following reasons: (1) the Bureau followed the Board's erroneous November 2023 decision; (2) for certain years, the Bureau held that Portside was not entitled to any increases, including the limited increase in the Ordinance; (3) for certain years, where Plaintiffs increased the rent for a unit upon a change of tenancy (as was permitted when not under a rent control regime), but where the rent increase was prior to the end of the 12-month period in the Ordinance (as would apply under a rent control regime), the Bureau determined that Plaintiffs were not entitled to any increase; (4) the Bureau failed to correctly identify the most recent leases and current tenants for many units, which led the Bureau to identify individuals as current tenants due a credit that are not current tenants and thus not due a credit; (5) the Bureau failed to account for who paid rent and thus who could make a claim for a refund or a credit. (*See* Am. Compl. ¶¶ 84-90.)

9

| 317W  | $31,596.14 | $0 |
| 2305E | $39,581.79 | $0 |

(Sugarman Aff. ¶ 4; Am. Compl. at Exs. I-J, ECF No. 65-9-65-10.)  There is no basis for these six tenants to be withholding any rent, let alone amounts that are a multiple of the amounts arguably in dispute.  Plaintiffs have been in communication with these six tenants (and counsel to the Tenants' Associations) and given them time to address their outstanding balances.  They have refused to do so, and these amounts continue to grow every month.

More fundamentally, it would be inequitable to allow these tenants—who voluntarily contracted to live at Portside Towers for market rents—to continue to live in luxury apartments at Portside Towers rent free or at substantially reduced rates.  *See Pansy*, 23 F.3d at 785 (federal courts have "inherent equitable powers" to prevent injustices); *see also Tabron*, 6 F.3d at 159; *Engage-A-Car Servs.*, 1986 WL 15066, at *3.  Because they are withholding rent payments, the cost of their luxury apartments is being shifted to Plaintiffs and other tenants at Portside Towers.  Plaintiffs pay taxes, provide maintenance, and staff the buildings with security, service and concierge personnel, all of which must be paid for from rents collected from Portside tenants.  Meanwhile, the Tenants' Associations are telling tenants at Portside Towers that they will drag out this federal court litigation to wear down Plaintiffs and that, ultimately, tenants will own their units at Portside Towers.  (Sugarman Decl. ¶ 13.)  Under these circumstances, Plaintiffs should be permitted to initiate eviction proceedings against tenants who have not been paying their rent and who are now significantly in arrears.

Allowing Plaintiffs to pursue these eviction actions will not require the eviction court to resolve issues that are pending before this Court.  Rather, it will suffice for the eviction court to determine that the withholding of rents in excess of $31,000 per tenant cannot be justified on the

10

basis of the City's disputed rent recalculations, because those rent recalculations provide for a materially lesser rental credit or reduction than the amount of rent that these six tenants have refused to pay.

## CONCLUSION

For these reasons, Plaintiffs respectfully request that the Court grant this Motion and enter an Order confirming that the pendency of this litigation before this Court is no bar to Plaintiffs initiating eviction proceedings against the six tenants at Portside Towers who are not paying rent as required by their leases and each owe more than $31,000 in past-due rent.

Dated:    February 4, 2025

Respectfully submitted,

The Towers at Portside Urban Renewal Company L.L.C. and Equity Residential Management, LLC

By:    */s/ Derek D. Reed*

*Attorney for Plaintiffs The Towers at Portside Urban Renewal Company L.L.C. and Equity Residential Management, LLC*

Derek D. Reed, Esq. (Attorney ID # 038062003)
Jeffrey Plaza, Esq.
EHRLICH, PETRIELLO, GUDIN,
PLAZA & REED
A Professional Corporation
60 Park Place, Suite 1016
Newark, New Jersey 07102
(973) 643-0040

Terri L. Mascherin
Andrew W. Vail
Daniel J. Weiss
JENNER & BLOCK LLP
353 North Clark Street

11

Chicago, Illinois  60654
Phone:  (312) 222-9350
Facsimile:  (312) 840-7375

*Attorneys for Plaintiffs*

12

**UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| The Towers at Portside Urban Renewal Company, L.L.C. and Equity Residential Management, LLC, | ) ) ) ) |
| Plaintiffs, | ) Case No. 2:23-cv-22291-MCA-JRA ) ) **[PROPOSED] ORDER GRANTING** |
| v. | ) **PLAINTIFFS' MOTION FOR** ) **LIMITED ORDER OF THIS COURT** ) |
| The City of Jersey City, the City of Jersey City Rent Leveling Board, and the City of Jersey City Bureau of Rent Leveling | ) ) ) ) |
| Defendants, and | ) ) ) |
| Portside Towers East Tenant Association, Portside Towers West Tenant Association, Kevin Weller, Jessica Brann, Joel Rothfus, and Michele Hirsch, | ) ) ) ) ) |
| Defendant-Intervenors. | ) ) |

**UPON CONSIDERATION** of Plaintiffs' Motion for Limited Order of This Court, the

Court having considered the matter, and for good cause shown,

**IT IS** on this _____ day of _____, 2025,

**ORDERED** that the pendency of the above-captioned litigation before this Court is no

bar to Plaintiffs initiating eviction proceedings against the tenants in the six units at Portside

Towers who each have an account balance exceeding $31,000 in past-due rent.  These six units

include Units 1712W, 504E, 312E, 1910E, 317W, and 2305E.

_____
Hon.

# EXHIBIT A

**UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY**

| | | |
|---|---|---|
| The Towers at Portside Urban Renewal Company, L.L.C. and Equity Residential Management, LLC, | ) ) ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | Civil Action No. 2:23-cv-22291-MCA-JRA |
| v. | ) | |
| | ) | **DECLARATION OF SOPHIA** |
| The City of Jersey City, the City of | ) | **SUGARMAN IN SUPPORT OF** |
| Jersey City Rent Leveling Board, and the City | ) | **PLAINTIFFS' MOTION FOR** |
| of Jersey City Bureau of Rent Leveling | ) | **LIMITED ORDER OF THIS COURT** |
| | ) | |
| Defendants, and | ) | |
| | ) | |
| Portside Towers East Tenant Association, | ) | |
| Portside Towers West Tenant Association, | ) | |
| Kevin Weller, Jessica Brann, Joel Rothfus, and | ) | |
| Michele Hirsch, | ) | |
| | ) | |
| Defendant-Intervenors. | ) | |

I, Sophia Sugarman, declare as follows:

1.    I am over 18 years old and provide the following based on personal knowledge.

2.    I am a Community Manager for Equity Residential Management, LLC ("Equity Residential"), which is the managing agent of The Towers at Portside Urban Renewal Company, L.L.C. ("Portside"). I work at Portside Towers, which is a 527-unit apartment complex located in Jersey City, New Jersey. I have held this role for approximately one year and have worked for Equity Residential for nearly four years.

3.    In connection with my role, I communicate with tenants at Portside Towers and am familiar with their leases and account balances.

4.    Currently, there are six units at Portside Towers where the tenants owe more than $31,000 each. These six units, and the corresponding current balances, are as follows:

1

| Unit | Current Balance |
|------|-----------------|
| 1712W | $35,222.00 |
| 504E | $32,766.51 |
| 312E | $55,265.25 |
| 1910E | $79,774.67 |
| 317W | $31,596.14 |
| 2305E | $39,581.79 |

5.     Exhibits 1 through 6 are true and correct copies of the rental statements for each of these six units, respectively, current through February 1, 2025.

6.     In my capacity as Community Manager, I have reviewed and exchanged several email communications with the tenants in Unit 1712W.

7.     Exhibit 7 is a true and correct copy of a November 21, 2024 email that my Equity Residential colleague Ray Colon sent to the tenants in Unit 1712W through the Equity Residential email system.

8.     Exhibit 8 is a true and correct copy of a November 21, 2024 email that the tenants in Unit 1712W sent to my Equity Residential colleague Ray Colon through the Equity Residential email system.

9.     Exhibit 9 is a true and correct copy of a December 1, 2024 email that the tenants in Unit 1712W sent to my Equity Residential colleague Ray Colon through the Equity Residential email system.

10.     Exhibit 10 is a true and correct copy of a December 17, 2024 email I sent to the tenants in Unit 1712W.

2

11.     On January 2, 2025, the tenants from Unit 1712W submitted a check in the amount of $3,186 for "January Rent."  The monthly rental amount owed under their lease for January 2025 is $4,519.

12.     In connection with my role as Community Manager, I am acquainted with Mr. Kevin Weller, who is a tenant at Portside Towers and a Defendant-Intervenor in the above-captioned litigation.

13.     It is my understanding from communications with tenants at Portside Towers that Mr. Weller is taking the position that it is the objective of the Tenants' Associations to drag out the federal court litigation to wear down Equity Residential and Portside and that, ultimately, the tenants will own their units at Portside Towers.


I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct and that I executed this Declaration on February 3, 2025 in Jersey City, New Jersey.


/s/ *Sophia Sugarman*
Sophia Sugarman

3

# EXHIBIT 1

## Portside Towers
## Resident Statement

| Resident: | ████████████████ | Move In Date: | 1/7/2023 | Deposits Required: | 4,366.00 |
|---|---|---|---|---|---|
| Resident Id: | ██████████ | Current Lease: | 1/7/2024 | Deposits Received: | 4,366.00 |
| From: | 01/2023 | Notice To Vacate: | | Current Balance: | 35,222.00 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 1/1/2023 | Balance | Balance Forward | | | -4,366.00 |
| 1/3/2023 | Credit Card Payment | Credit Card | | 3,520.97 | -7,886.97 |
| 1/7/2023 | Reservation Fee | Reservation Fee | 75.00 | | -7,811.97 |
| 1/7/2023 | Monthly Apartment Rent | Scheduler Move In | 3,520.97 | | -4,291.00 |
| 1/11/2023 | Check | ████ | | 3,445.97 | -7,736.97 |
| 1/11/2023 | Payment Reversal | ████ | 3,520.97 | | -4,216.00 |
| 1/11/2023 | Apply Prepay | Security Deposit Apply | 4,291.00 | | 75.00 |
| 1/31/2023 | Credit Card Payment | Credit Card | | 4,441.00 | -4,366.00 |
| 2/1/2023 | Monthly Apartment Rent | February Charge | 4,366.00 | | 0.00 |
| 3/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 3/1/2023 | Monthly Apartment Rent | March Charge | 4,366.00 | | 4,369.97 |
| 3/1/2023 | RUBS Billing Fee | SETUP FEE | 10.00 | | 4,379.97 |
| 3/1/2023 | RUBS Sewer | SEWER | 31.26 | | 4,411.23 |
| 3/1/2023 | RUBS Trash | TRASH | 15.62 | | 4,426.85 |
| 3/1/2023 | RUBS Water | WATER | 24.63 | | 4,451.48 |
| 3/2/2023 | Credit Card Payment | Credit Card | | 4,451.48 | 0.00 |
| 4/1/2023 | Credit Card Payment | Credit Card | | 4,492.26 | -4,492.26 |
| 4/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,488.29 |
| 4/1/2023 | Monthly Apartment Rent | April Charge | 4,366.00 | | -122.29 |
| 4/1/2023 | RUBS Sewer | SEWER | 57.98 | | -64.31 |
| 4/1/2023 | RUBS Trash | TRASH | 19.37 | | -44.94 |
| 4/1/2023 | RUBS Water | WATER | 44.94 | | 0.00 |

Page   1

1/31/2025        2:36 PM

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ███████████████ | | Move In Date: | 1/7/2023 | Deposits Required: 4,366.00 |
| Resident Id: | █████████ | | Current Lease: | 1/7/2024 | Deposits Received: 4,366.00 |
| From: | 01/2023 | | Notice To Vacate: | | Current Balance: 35,222.00 |
| Through: | 02/2025 | | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 5/1/2023 | Check | ████████ | | 4,470.28 | -4,470.28 |
| 5/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,466.31 |
| 5/1/2023 | Monthly Apartment Rent | May Charge | 4,366.00 | | -100.31 |
| 5/1/2023 | RUBS Sewer | SEWER | 45.42 | | -54.89 |
| 5/1/2023 | RUBS Trash | TRASH | 19.37 | | -35.52 |
| 5/1/2023 | RUBS Water | WATER | 35.52 | | 0.00 |
| 6/1/2023 | Check | ████████ | | 4,483.37 | -4,483.37 |
| 6/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,479.40 |
| 6/1/2023 | Monthly Apartment Rent | June Charge | 4,366.00 | | -113.40 |
| 6/1/2023 | RUBS Sewer | SEWER | 52.75 | | -60.65 |
| 6/1/2023 | RUBS Trash | TRASH | 19.37 | | -41.28 |
| 6/1/2023 | RUBS Water | WATER | 41.28 | | 0.00 |
| 7/1/2023 | Check | ████████ | | 4,479.41 | -4,479.41 |
| 7/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,475.44 |
| 7/1/2023 | Monthly Apartment Rent | July Charge | 4,366.00 | | -109.44 |
| 7/1/2023 | RUBS Sewer | SEWER | 50.57 | | -58.87 |
| 7/1/2023 | RUBS Trash | TRASH | 19.37 | | -39.50 |
| 7/1/2023 | RUBS Water | WATER | 39.50 | | 0.00 |
| 7/30/2023 | Check | ████████ | | 4,487.72 | -4,487.72 |
| 8/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,483.75 |
| 8/1/2023 | Monthly Apartment Rent | August Charge | 4,366.00 | | -117.75 |

1/31/2025     2:36 PM

**Portside Towers**
**Resident Statement**

| Resident: | ▮▮▮▮▮▮▮▮ | Move In Date: | 1/7/2023 | Deposits Required: | 4,366.00 |
|---|---|---|---|---|---|
| Resident Id: | ▮▮▮▮▮▮ | Current Lease: | 1/7/2024 | Deposits Received: | 4,366.00 |
| From: | 01/2023 | Notice To Vacate: | | Current Balance: | 35,222.00 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 8/1/2023 | RUBS Sewer | SEWER | 55.29 | | -62.46 |
| 8/1/2023 | RUBS Trash | TRASH | 19.37 | | -43.09 |
| 8/1/2023 | RUBS Water | WATER | 43.09 | | 0.00 |
| 9/1/2023 | Check | ▮▮▮▮▮ | | 4,486.31 | -4,486.31 |
| 9/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,482.34 |
| 9/1/2023 | Monthly Apartment Rent | September Charge | 4,366.00 | | -116.34 |
| 9/1/2023 | RUBS Sewer | SEWER | 54.57 | | -61.77 |
| 9/1/2023 | RUBS Trash | TRASH | 19.37 | | -42.40 |
| 9/1/2023 | RUBS Water | WATER | 42.40 | | 0.00 |
| 9/30/2023 | Check | ▮▮▮▮▮ | | 4,480.26 | -4,480.26 |
| 10/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | -4,475.93 |
| 10/1/2023 | Monthly Apartment Rent | October Charge | 4,366.00 | | -109.93 |
| 10/1/2023 | RUBS Sewer | SEWER | 50.86 | | -59.07 |
| 10/1/2023 | RUBS Trash | TRASH | 19.37 | | -39.70 |
| 10/1/2023 | RUBS Water | WATER | 39.70 | | 0.00 |
| 10/31/2023 | Check | ▮▮▮▮▮ | | 4,496.41 | -4,496.41 |
| 11/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | -4,492.08 |
| 11/1/2023 | Monthly Apartment Rent | November Charge | 4,366.00 | | -126.08 |
| 11/1/2023 | RUBS Sewer | SEWER | 59.91 | | -66.17 |
| 11/1/2023 | RUBS Trash | TRASH | 19.37 | | -46.80 |
| 11/1/2023 | RUBS Water | WATER | 46.80 | | 0.00 |
| 12/1/2023 | Check | ▮▮▮▮▮ | | 4,454.17 | -4,454.17 |

**Portside Towers**
**Resident Statement**

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ███████████ | | Move In Date: | 1/7/2023 | Deposits Required: 4,366.00 |
| Resident Id: | ████████ | | Current Lease: | 1/7/2024 | Deposits Received: 4,366.00 |
| From: | 01/2023 | | Notice To Vacate: | | Current Balance: 35,222.00 |
| Through: | 02/2025 | | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 12/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | -4,449.84 |
| 12/1/2023 | Monthly Apartment Rent | December Charge | 4,366.00 | | -83.84 |
| 12/1/2023 | RUBS Sewer | SEWER | 35.98 | | -47.86 |
| 12/1/2023 | RUBS Trash | TRASH | 19.37 | | -28.49 |
| 12/1/2023 | RUBS Water | WATER | 28.49 | | 0.00 |
| | | | | | |
| 1/1/2024 | Check | ████████ | | 4,500.00 | -4,500.00 |
| 1/1/2024 | Check | ████████ | | 887.86 | -5,387.86 |
| 1/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | -5,383.53 |
| 1/1/2024 | Amenity Use Fee | Amenity Use Fee | 750.00 | | -4,633.53 |
| 1/1/2024 | Monthly Apartment Rent | January Charge | 3,644.35 | | -989.18 |
| 1/1/2024 | Monthly Apartment Rent | January Charge | 845.03 | | -144.15 |
| 1/1/2024 | RUBS Sewer | SEWER | 70.42 | | -73.73 |
| 1/1/2024 | RUBS Trash | TRASH | 19.37 | | -54.36 |
| 1/1/2024 | RUBS Water | WATER | 54.36 | | 0.00 |
| 1/30/2024 | Monthly Apartment Rent | SECURITY APPLIED | | 104.90 | -104.90 |
| 1/30/2024 | Monthly Apartment Rent | SECURITY APPLIED | | 1.83 | -106.73 |
| | | | | | |
| 1/31/2024 | Check | ████████ | | 4,560.43 | -4,667.16 |
| 2/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | -4,662.83 |
| 2/1/2024 | Monthly Apartment Rent | February Charge | 4,519.00 | | -143.83 |
| 2/1/2024 | RUBS Sewer | SEWER | 70.24 | | -73.59 |
| 2/1/2024 | RUBS Trash | TRASH | 19.37 | | -54.22 |
| 2/1/2024 | RUBS Water | WATER | 54.22 | | 0.00 |

# Portside Towers
## Resident Statement

| | | |
|---|---|---|
| Resident: ███████████ | Move In Date: 1/7/2023 | Deposits Required: 4,366.00 |
| Resident Id: ███████ | Current Lease: 1/7/2024 | Deposits Received: 4,366.00 |
| From: 01/2023 | Notice To Vacate: | Current Balance: 35,222.00 |
| Through: 02/2025 | Vacate Date: | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 2/29/2024 | Check | ████████ | | 4,626.72 | -4,626.72 |
| 3/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | -4,622.39 |
| 3/1/2024 | Monthly Apartment Rent | March Charge | 4,519.00 | | -103.39 |
| 3/1/2024 | RUBS Sewer | SEWER | 47.07 | | -56.32 |
| 3/1/2024 | RUBS Trash | TRASH | 19.37 | | -36.95 |
| 3/1/2024 | RUBS Water | WATER | 36.95 | | 0.00 |
| 4/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 4/1/2024 | Monthly Apartment Rent | April Charge | 4,519.00 | | 4,523.33 |
| 4/1/2024 | RUBS Sewer | SEWER | 53.83 | | 4,577.16 |
| 4/1/2024 | RUBS Trash | TRASH | 19.37 | | 4,596.53 |
| 4/1/2024 | RUBS Water | WATER | 42.20 | | 4,638.73 |
| 4/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 4,673.73 |
| 5/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4,678.06 |
| 5/1/2024 | Monthly Apartment Rent | May Charge | 4,519.00 | | 9,197.06 |
| 5/1/2024 | RUBS Sewer | SEWER | 41.24 | | 9,238.30 |
| 5/1/2024 | RUBS Trash | TRASH | 19.37 | | 9,257.67 |
| 5/1/2024 | RUBS Water | WATER | 32.42 | | 9,290.09 |
| 5/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 9,325.09 |
| 6/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 9,329.42 |
| 6/1/2024 | Monthly Apartment Rent | June Charge | 4,519.00 | | 13,848.42 |
| 6/1/2024 | RUBS Sewer | SEWER | 45.02 | | 13,893.44 |
| 6/1/2024 | RUBS Trash | TRASH | 19.37 | | 13,912.81 |
| 6/1/2024 | RUBS Water | WATER | 35.41 | | 13,948.22 |

1/31/2025    2:36 PM

# Portside Towers
# Resident Statement

| Resident: | ████████████████████ | Move In Date: | 1/7/2023 | Deposits Required: | 4,366.00 |
| Resident Id: | █████████████ | Current Lease: | 1/7/2024 | Deposits Received: | 4,366.00 |
| From: | 01/2023 | Notice To Vacate: | | Current Balance: | 35,222.00 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 6/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 13,983.22 |
| 7/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 13,987.55 |
| 7/1/2024 | Monthly Apartment Rent | July Charge | 4,519.00 | | 18,506.55 |
| 7/1/2024 | RUBS Sewer | SEWER | 47.77 | | 18,554.32 |
| 7/1/2024 | RUBS Trash | TRASH | 19.37 | | 18,573.69 |
| 7/1/2024 | RUBS Water | WATER | 37.54 | | 18,611.23 |
| 7/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 18,646.23 |
| 8/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 18,650.56 |
| 8/1/2024 | Monthly Apartment Rent | August Charge | 4,519.00 | | 23,169.56 |
| 8/1/2024 | RUBS Sewer | SEWER | 52.87 | | 23,222.43 |
| 8/1/2024 | RUBS Trash | TRASH | 19.37 | | 23,241.80 |
| 8/1/2024 | RUBS Water | WATER | 41.09 | | 23,282.89 |
| 8/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 23,317.89 |
| 9/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 23,322.22 |
| 9/1/2024 | Monthly Apartment Rent | September Charge | 4,519.00 | | 27,841.22 |
| 9/1/2024 | RUBS Sewer | SEWER | 50.18 | | 27,891.40 |
| 9/1/2024 | RUBS Trash | TRASH | 19.37 | | 27,910.77 |
| 9/1/2024 | RUBS Water | WATER | 38.97 | | 27,949.74 |
| 9/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 27,984.74 |
| 10/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 27,989.07 |
| 10/1/2024 | Monthly Apartment Rent | October Charge | 4,519.00 | | 32,508.07 |

1/31/2025    2:36 PM

# Portside Towers
## Resident Statement

| | | | |
|---|---|---|---|
| Resident: | ▬▬▬▬▬ | Move In Date: | 1/7/2023 | Deposits Required: | 4,366.00 |
| Resident Id: | ▬▬▬▬ | Current Lease: | 1/7/2024 | Deposits Received: | 4,366.00 |
| From: | 01/2023 | Notice To Vacate: | | Current Balance: | 35,222.00 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 10/1/2024 | RUBS Sewer | SEWER | 54.80 | | 32,562.87 |
| 10/1/2024 | RUBS Trash | TRASH | 19.37 | | 32,582.24 |
| 10/1/2024 | RUBS Water | WATER | 42.66 | | 32,624.90 |
| 10/5/2024 | Check | ▬▬▬▬ | | 3,186.00 | 29,438.90 |
| 10/5/2024 | Check | ▬▬▬▬ | | 3,186.00 | 26,252.90 |
| 10/5/2024 | Check | ▬▬▬▬ | | 3,186.00 | 23,066.90 |
| 10/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 23,101.90 |
| 11/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 23,106.23 |
| 11/1/2024 | Monthly Apartment Rent | November Charge | 4,519.00 | | 27,625.23 |
| 11/1/2024 | RUBS Sewer | SEWER | 54.88 | | 27,680.11 |
| 11/1/2024 | RUBS Trash | TRASH | 19.37 | | 27,699.48 |
| 11/1/2024 | RUBS Water | WATER | 42.73 | | 27,742.21 |
| 11/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 27,777.21 |
| 11/13/2024 | Check | ▬▬▬▬ | | 3,186.00 | 24,591.21 |
| 12/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 24,595.54 |
| 12/1/2024 | Monthly Apartment Rent | December Charge | 4,519.00 | | 29,114.54 |
| 12/1/2024 | RUBS Sewer | SEWER | 53.65 | | 29,168.19 |
| 12/1/2024 | RUBS Trash | TRASH | 19.37 | | 29,187.56 |
| 12/1/2024 | RUBS Water | WATER | 41.44 | | 29,229.00 |
| 12/6/2024 | Check | ▬▬▬▬ | | 3,186.00 | 26,043.00 |
| 12/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 26,078.00 |
| 1/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 26,082.33 |
| 1/1/2025 | Monthly Apartment Rent | January Charge | 4,519.00 | | 30,601.33 |

# Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ████████████ | Move In Date: | 1/7/2023 | Deposits Required: | 4,366.00 |
| Resident Id: | ██████████ | Current Lease: | 1/7/2024 | Deposits Received: | 4,366.00 |
| From: | 01/2023 | Notice To Vacate: | | Current Balance: | 35,222.00 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 1/1/2025 | RUBS Sewer | SEWER | 65.29 | | 30,666.62 |
| 1/1/2025 | RUBS Trash | TRASH | 19.37 | | 30,685.99 |
| 1/1/2025 | RUBS Water | WATER | 50.42 | | 30,736.41 |
| 1/12/2025 | Late Fee | Auto Late Fee | 35.00 | | 30,771.41 |
| 1/30/2025 | Monthly Apartment Rent | SECURITY APPLIED | | 192.59 | 30,578.82 |
| 1/30/2025 | Monthly Apartment Rent | SECURITY APPLIED | | 3.37 | 30,575.45 |
| 2/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 30,579.78 |
| 2/1/2025 | Monthly Apartment Rent | February Charge | 4,519.00 | | 35,098.78 |
| 2/1/2025 | RUBS Sewer | SEWER | 61.08 | | 35,159.86 |
| 2/1/2025 | RUBS Trash | TRASH | 19.37 | | 35,179.23 |
| 2/1/2025 | RUBS Water | WATER | 42.77 | | 35,222.00 |

## Recurring Charges

| Effective Dates | Description | Amount | Current? |
|---|---|---|---|
| 1/7/2023 – 1/6/2024 | Monthly Apartment Rent | $4,366.00 | N |
| 1/7/2024 – 1/6/2025 | Monthly Apartment Rent | $4,519.00 | Y |

1/31/2025    2:36 PM

# EXHIBIT 2

# Portside Towers
## Resident Statement

| Resident: | ▇▇▇▇▇▇▇▇▇▇▇▇ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
|---|---|---|---|---|---|
| Resident Id: | ▇▇▇▇▇▇ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

* The Balance shown may include next month's rent. If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 10/1/2020 | Balance | Balance Forward | | | 450.00 |
| 10/2/2020 | Credit Card Payment | Credit Card | | 5,767.74 | -5,317.74 |
| 10/2/2020 | Check | ▇▇▇▇ | | 2,584.74 | -7,902.48 |
| 10/2/2020 | Payment Reversal | ▇▇▇ | 5,767.74 | | -2,134.74 |
| 10/13/2020 | Monthly Apartment Rent | Scheduler Move In | 1,889.58 | | -245.16 |
| 10/13/2020 | Monthly Reserved Parking | Scheduler Move In | 147.10 | | -98.06 |
| 10/13/2020 | Pet - Dog | Scheduler Move In | 98.06 | | 0.00 |
| 10/15/2020 | Amenity Use Fee | COVID | | 33.20 | -33.20 |
| 10/15/2020 | Monthly Storage | Prorated Rentable Item Charge | 82.26 | | 49.06 |
| 10/19/2020 | Monthly Reserved Parking | Overcharged | | 100.65 | -51.59 |
| 10/19/2020 | Monthly Reserved Parking | Prorated Rentable Item Charge | 100.65 | | 49.06 |
| 10/30/2020 | Check | ▇▇▇▇▇ | | 3,682.06 | -3,633.00 |
| 11/1/2020 | Monthly Apartment Rent | November Charge | 3,083.00 | | -550.00 |
| 11/1/2020 | Monthly Reserved Parking | November Charge | 240.00 | | -310.00 |
| 11/1/2020 | Monthly Storage | November Charge | 150.00 | | -160.00 |
| 11/1/2020 | Pet - Dog | November Charge | 160.00 | | 0.00 |
| 11/2/2020 | Guest Parking | Guest Parking | 15.00 | | 15.00 |
| 11/16/2020 | Amenity Use Fee | COVID | | 54.17 | -39.17 |
| 11/25/2020 | RUBS Billing Fee | ADMIN FEE 10/13/20-10/31/20 | 3.97 | | -35.20 |
| 11/25/2020 | RUBS Billing Fee | SETUP FEE 10/13/20-10/31/20 | 10.00 | | -25.20 |
| 11/25/2020 | RUBS Sewer | SEWER 10/13/20-10/31/20 | 21.91 | | -3.29 |
| 11/25/2020 | RUBS Trash | TRASH 10/13/20-10/31/20 | 2.33 | | -0.96 |
| 11/25/2020 | RUBS Water | WATER 10/13/20-10/31/20 | 17.30 | | 16.34 |

1/31/2025     2:37 PM

**Portside Towers**
**Resident Statement**

| | | | |
|---|---|---|---|
| Resident: | ████████████████ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ██████████ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/30/2020 | Check | ████████ | | 3,649.34 | -3,633.00 |
| 12/1/2020 | Monthly Apartment Rent | December Charge | 3,083.00 | | -550.00 |
| 12/1/2020 | Monthly Reserved Parking | December Charge | 240.00 | | -310.00 |
| 12/1/2020 | Monthly Storage | December Charge | 150.00 | | -160.00 |
| 12/1/2020 | Pet - Dog | December Charge | 160.00 | | 0.00 |
| 12/29/2020 | RUBS Billing Fee | ADMIN FEE 11/01/20-11/30/20 | 3.97 | | 3.97 |
| 12/29/2020 | RUBS Sewer | SEWER 11/01/20-11/30/20 | 36.43 | | 40.40 |
| 12/29/2020 | RUBS Trash | TRASH 11/01/20-11/30/20 | 3.80 | | 44.20 |
| 12/29/2020 | RUBS Water | WATER 11/01/20-11/30/20 | 28.75 | | 72.95 |
| 12/30/2020 | Check | ████████ | | 3,705.95 | -3,633.00 |
| 1/1/2021 | Monthly Apartment Rent | January Charge | 3,083.00 | | -550.00 |
| 1/1/2021 | Monthly Reserved Parking | January Charge | 240.00 | | -310.00 |
| 1/1/2021 | Monthly Storage | January Charge | 150.00 | | -160.00 |
| 1/1/2021 | Pet - Dog | January Charge | 160.00 | | 0.00 |
| 1/28/2021 | RUBS Billing Fee | ADMIN FEE 12/01/20-12/31/20 | 3.97 | | 3.97 |
| 1/28/2021 | RUBS Sewer | SEWER 12/01/20-12/31/20 | 37.19 | | 41.16 |
| 1/28/2021 | RUBS Trash | TRASH 12/01/20-12/31/20 | 3.80 | | 44.96 |
| 1/28/2021 | RUBS Water | WATER 12/01/20-12/31/20 | 29.49 | | 74.45 |
| 2/1/2021 | Check | ████████ | | 3,707.45 | -3,633.00 |
| 2/1/2021 | Monthly Apartment Rent | February Charge | 3,083.00 | | -550.00 |
| 2/1/2021 | Monthly Reserved Parking | February Charge | 240.00 | | -310.00 |
| 2/1/2021 | Monthly Storage | February Charge | 150.00 | | -160.00 |
| 2/1/2021 | Pet - Dog | February Charge | 160.00 | | 0.00 |

1/31/2025     2:37 PM

**Portside Towers**
**Resident Statement**

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ▮▮▮▮▮▮▮▮▮▮ | | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ▮▮▮▮▮▮ | | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 2/26/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 2/26/2021 | RUBS Sewer | SEWER | 35.32 | | 39.29 |
| 2/26/2021 | RUBS Trash | TRASH | 4.37 | | 43.66 |
| 2/26/2021 | RUBS Water | WATER | 28.03 | | 71.69 |
| 3/1/2021 | Check | ▮▮▮▮▮▮ | | 3,704.69 | -3,633.00 |
| 3/1/2021 | Monthly Apartment Rent | March Charge | 3,083.00 | | -550.00 |
| 3/1/2021 | Monthly Reserved Parking | March Charge | 240.00 | | -310.00 |
| 3/1/2021 | Monthly Storage | March Charge | 150.00 | | -160.00 |
| 3/1/2021 | Pet – Dog | March Charge | 160.00 | | 0.00 |
| 3/27/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 3/27/2021 | RUBS Sewer | SEWER | 39.41 | | 43.38 |
| 3/27/2021 | RUBS Trash | TRASH | 4.37 | | 47.75 |
| 3/27/2021 | RUBS Water | WATER | 31.20 | | 78.95 |
| 4/1/2021 | Check | ▮▮▮▮▮▮ | | 3,471.95 | -3,393.00 |
| 4/1/2021 | Monthly Apartment Rent | April Charge | 3,083.00 | | -310.00 |
| 4/1/2021 | Monthly Storage | April Charge | 150.00 | | -160.00 |
| 4/1/2021 | Pet – Dog | April Charge | 160.00 | | 0.00 |
| 4/29/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 4/29/2021 | RUBS Sewer | SEWER | 43.85 | | 47.82 |
| 4/29/2021 | RUBS Trash | TRASH | 4.37 | | 52.19 |
| 4/29/2021 | RUBS Water | WATER | 33.93 | | 86.12 |
| 5/1/2021 | Check | ▮▮▮▮▮▮ | | 3,479.12 | -3,393.00 |
| 5/1/2021 | Monthly Apartment Rent | May Charge | 3,083.00 | | -310.00 |

1/31/2025      2:37 PM

# Portside Towers
## Resident Statement

| Resident: | | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
|---|---|---|---|---|---|
| Resident Id: | | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 5/1/2021 | Monthly Storage | May Charge | 150.00 | | -160.00 |
| 5/1/2021 | Pet - Dog | May Charge | 160.00 | | 0.00 |
| 5/28/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 5/28/2021 | RUBS Sewer | SEWER | 37.46 | | 41.43 |
| 5/28/2021 | RUBS Trash | TRASH | 4.37 | | 45.80 |
| 5/28/2021 | RUBS Water | WATER | 29.60 | | 75.40 |
| 5/31/2021 | Check | ▮▮▮▮▮ | | 3,468.40 | -3,393.00 |
| 6/1/2021 | Monthly Apartment Rent | June Charge | 3,083.00 | | -310.00 |
| 6/1/2021 | Monthly Storage | June Charge | 150.00 | | -160.00 |
| 6/1/2021 | Pet - Dog | June Charge | 160.00 | | 0.00 |
| 6/26/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 6/26/2021 | RUBS Sewer | SEWER | 34.00 | | 37.97 |
| 6/26/2021 | RUBS Trash | TRASH | 4.37 | | 42.34 |
| 6/26/2021 | RUBS Water | WATER | 26.89 | | 69.23 |
| 7/1/2021 | Check | ▮▮▮▮▮ | | 3,462.23 | -3,393.00 |
| 7/1/2021 | Monthly Apartment Rent | July Charge | 3,083.00 | | -310.00 |
| 7/1/2021 | Monthly Storage | July Charge | 150.00 | | -160.00 |
| 7/1/2021 | Pet - Dog | July Charge | 160.00 | | 0.00 |
| 7/31/2021 | Check | ▮▮▮▮▮ | | 3,473.59 | -3,473.59 |
| 8/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,469.62 |
| 8/1/2021 | Monthly Apartment Rent | August Charge | 3,083.00 | | -386.62 |
| 8/1/2021 | Monthly Storage | August Charge | 150.00 | | -236.62 |

## Portside Towers
## Resident Statement

| Resident: | ▉▉▉▉▉▉▉▉ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ▉▉▉▉▉▉ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|------|------|-------------|---------|------------------|---------|
| 8/1/2021 | Pet - Dog | August Charge | 160.00 | | -76.62 |
| 8/1/2021 | RUBS Sewer | SEWER | 40.41 | | -36.21 |
| 8/1/2021 | RUBS Trash | TRASH | 4.37 | | -31.84 |
| 8/1/2021 | RUBS Water | WATER | 31.84 | | 0.00 |
| 9/1/2021 | Check | ▉▉▉▉▉ | | 3,445.18 | -3,445.18 |
| 9/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,441.21 |
| 9/1/2021 | Monthly Apartment Rent | September Charge | 3,083.00 | | -358.21 |
| 9/1/2021 | Monthly Storage | September Charge | 150.00 | | -208.21 |
| 9/1/2021 | Pet - Dog | September Charge | 160.00 | | -48.21 |
| 9/1/2021 | RUBS Sewer | SEWER | 24.21 | | -24.00 |
| 9/1/2021 | RUBS Trash | TRASH | 4.37 | | -19.63 |
| 9/1/2021 | RUBS Water | WATER | 19.63 | | 0.00 |
| 10/1/2021 | Check | ▉▉▉▉▉ | | 4,237.74 | -4,237.74 |
| 10/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,233.77 |
| 10/1/2021 | Amenity Use Fee | Amenity Use Fee | 650.00 | | -3,583.77 |
| 10/1/2021 | Monthly Apartment Rent | October Charge | 1,889.58 | | -1,694.19 |
| 10/1/2021 | Monthly Storage | October Charge | 91.94 | | -1,602.25 |
| 10/1/2021 | Pet - Dog | October Charge | 98.06 | | -1,504.19 |
| 10/1/2021 | Monthly Apartment Rent | October Charge | 1,309.55 | | -194.64 |
| 10/1/2021 | Monthly Storage | October Charge | 58.06 | | -136.58 |
| 10/1/2021 | Pet - Dog | October Charge | 61.94 | | -74.64 |
| 10/1/2021 | RUBS Sewer | SEWER | 39.26 | | -35.38 |
| 10/1/2021 | RUBS Trash | TRASH | 4.37 | | -31.01 |
| 10/1/2021 | RUBS Water | WATER | 31.01 | | 0.00 |

# Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ▮▮▮▮▮▮▮▮▮▮ | | Move In Date: | 10/13/2020 | Deposits Required: 3,183.00 |
| Resident Id: | ▮▮▮▮▮▮ | | Current Lease: | 10/25/2023 | Deposits Received: 3,183.00 |
| From: | 10/2020 | | Notice To Vacate: | | Current Balance: 32,766.51 |
| Through: | 02/2025 | | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/1/2021 | Check | ▮▮▮▮▮▮ | | 3,777.36 | -3,777.36 |
| 11/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,773.39 |
| 11/1/2021 | Monthly Apartment Rent | November Charge | 3,383.00 | | -390.39 |
| 11/1/2021 | Monthly Storage | November Charge | 150.00 | | -240.39 |
| 11/1/2021 | Pet – Dog | November Charge | 160.00 | | -80.39 |
| 11/1/2021 | RUBS Sewer | SEWER | 42.56 | | -37.83 |
| 11/1/2021 | RUBS Trash | TRASH | 4.37 | | -33.46 |
| 11/1/2021 | RUBS Water | WATER | 33.46 | | 0.00 |
| 12/1/2021 | Check | ▮▮▮▮▮▮ | | 3,789.76 | -3,789.76 |
| 12/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,785.79 |
| 12/1/2021 | Monthly Apartment Rent | December Charge | 3,383.00 | | -402.79 |
| 12/1/2021 | Monthly Storage | December Charge | 150.00 | | -252.79 |
| 12/1/2021 | Pet – Dog | December Charge | 160.00 | | -92.79 |
| 12/1/2021 | RUBS Sewer | SEWER | 49.95 | | -42.84 |
| 12/1/2021 | RUBS Trash | TRASH | 4.37 | | -38.47 |
| 12/1/2021 | RUBS Water | WATER | 38.47 | | 0.00 |
| 1/1/2022 | Check | ▮▮▮▮▮▮ | | 3,811.06 | -3,811.06 |
| 1/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,807.09 |
| 1/1/2022 | Monthly Apartment Rent | January Charge | 3,383.00 | | -424.09 |
| 1/1/2022 | Monthly Storage | January Charge | 150.00 | | -274.09 |
| 1/1/2022 | Pet – Dog | January Charge | 160.00 | | -114.09 |
| 1/1/2022 | RUBS Sewer | SEWER | 62.38 | | -51.71 |

Page   6

1/31/2025    2:37 PM

**Portside Towers**
**Resident Statement**

| | | | | |
|---|---|---|---|---|
| Resident: | ▮▮▮▮▮▮▮▮▮ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ▮▮▮▮▮ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 1/1/2022 | RUBS Trash | TRASH | 4.37 | | -47.34 |
| 1/1/2022 | RUBS Water | WATER | 47.34 | | 0.00 |
| 2/1/2022 | Check | ▮▮▮▮▮▮ | | 3,764.49 | -3,764.49 |
| 2/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,760.52 |
| 2/1/2022 | Monthly Apartment Rent | February Charge | 3,383.00 | | -377.52 |
| 2/1/2022 | Monthly Storage | February Charge | 150.00 | | -227.52 |
| 2/1/2022 | Pet - Dog | February Charge | 160.00 | | -67.52 |
| 2/1/2022 | RUBS Sewer | SEWER | 35.22 | | -32.30 |
| 2/1/2022 | RUBS Trash | TRASH | 4.37 | | -27.93 |
| 2/1/2022 | RUBS Water | WATER | 27.93 | | 0.00 |
| 3/1/2022 | Check | ▮▮▮▮▮▮ | | 3,767.01 | -3,767.01 |
| 3/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,763.04 |
| 3/1/2022 | Monthly Apartment Rent | March Charge | 3,383.00 | | -380.04 |
| 3/1/2022 | Monthly Storage | March Charge | 150.00 | | -230.04 |
| 3/1/2022 | Pet - Dog | March Charge | 160.00 | | -70.04 |
| 3/1/2022 | RUBS Sewer | SEWER | 36.63 | | -33.41 |
| 3/1/2022 | RUBS Trash | TRASH | 4.37 | | -29.04 |
| 3/1/2022 | RUBS Water | WATER | 29.04 | | 0.00 |
| 4/1/2022 | Check | ▮▮▮▮▮▮ | | 3,766.49 | -3,766.49 |
| 4/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,762.52 |
| 4/1/2022 | Monthly Apartment Rent | April Charge | 3,383.00 | | -379.52 |
| 4/1/2022 | Monthly Storage | April Charge | 150.00 | | -229.52 |
| 4/1/2022 | Pet - Dog | April Charge | 160.00 | | -69.52 |

1/31/2025        2:37 PM

## Portside Towers
## Resident Statement

| Resident: | ▮▮▮▮▮▮▮▮▮▮ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
|---|---|---|---|---|---|
| Resident Id: | ▮▮▮▮▮▮ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 4/1/2022 | RUBS Sewer | SEWER | 36.30 | | -33.22 |
| 4/1/2022 | RUBS Trash | TRASH | 4.37 | | -28.85 |
| 4/1/2022 | RUBS Water | WATER | 28.85 | | 0.00 |
| 5/1/2022 | Check | ▮▮▮▮▮▮ | | 3,755.92 | -3,755.92 |
| 5/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,751.95 |
| 5/1/2022 | Monthly Apartment Rent | May Charge | 3,383.00 | | -368.95 |
| 5/1/2022 | Monthly Storage | May Charge | 150.00 | | -218.95 |
| 5/1/2022 | Pet - Dog | May Charge | 160.00 | | -58.95 |
| 5/1/2022 | RUBS Sewer | SEWER | 30.65 | | -28.30 |
| 5/1/2022 | RUBS Trash | TRASH | 4.37 | | -23.93 |
| 5/1/2022 | RUBS Water | WATER | 23.93 | | 0.00 |
| 6/1/2022 | Check | ▮▮▮▮▮▮ | | 3,772.36 | -3,772.36 |
| 6/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,768.39 |
| 6/1/2022 | Monthly Apartment Rent | June Charge | 3,383.00 | | -385.39 |
| 6/1/2022 | Monthly Storage | June Charge | 150.00 | | -235.39 |
| 6/1/2022 | Pet - Dog | June Charge | 160.00 | | -75.39 |
| 6/1/2022 | RUBS Sewer | SEWER | 39.79 | | -35.60 |
| 6/1/2022 | RUBS Trash | TRASH | 4.37 | | -31.23 |
| 6/1/2022 | RUBS Water | WATER | 31.23 | | 0.00 |
| 7/1/2022 | Check | ▮▮▮▮▮▮ | | 3,762.65 | -3,762.65 |
| 7/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,758.68 |
| 7/1/2022 | Monthly Apartment Rent | July Charge | 3,383.00 | | -375.68 |

1/31/2025    2:37 PM

# Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ████████████████ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ███████ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 7/1/2022 | Monthly Storage | July Charge | 150.00 | | -225.68 |
| 7/1/2022 | Pet - Dog | July Charge | 160.00 | | -65.68 |
| 7/1/2022 | RUBS Sewer | SEWER | 25.72 | | -39.96 |
| 7/1/2022 | RUBS Trash | TRASH | 19.37 | | -20.59 |
| 7/1/2022 | RUBS Water | WATER | 20.59 | | 0.00 |
| | | | | | |
| 8/1/2022 | Check | ████████ | | 3,762.21 | -3,762.21 |
| 8/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,758.24 |
| 8/1/2022 | Monthly Apartment Rent | August Charge | 3,383.00 | | -375.24 |
| 8/1/2022 | Monthly Storage | August Charge | 150.00 | | -225.24 |
| 8/1/2022 | Pet - Dog | August Charge | 160.00 | | -65.24 |
| 8/1/2022 | RUBS Sewer | SEWER | 25.35 | | -39.89 |
| 8/1/2022 | RUBS Trash | TRASH | 19.37 | | -20.52 |
| 8/1/2022 | RUBS Water | WATER | 20.52 | | 0.00 |
| | | | | | |
| 9/1/2022 | Check | ████████ | | 3,771.70 | -3,771.70 |
| 9/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,767.73 |
| 9/1/2022 | Monthly Apartment Rent | September Charge | 3,383.00 | | -384.73 |
| 9/1/2022 | Monthly Storage | September Charge | 150.00 | | -234.73 |
| 9/1/2022 | Pet - Dog | September Charge | 160.00 | | -74.73 |
| 9/1/2022 | RUBS Sewer | SEWER | 30.63 | | -44.10 |
| 9/1/2022 | RUBS Trash | TRASH | 19.37 | | -24.73 |
| 9/1/2022 | RUBS Water | WATER | 24.73 | | 0.00 |
| | | | | | |
| 10/1/2022 | Check | ████████ | | 4,238.13 | -4,238.13 |
| 10/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,234.16 |

Page   9

1/31/2025        2:37 PM

# Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ███████████████ | | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ████████ | | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 10/1/2022 | Monthly Apartment Rent | October Charge | 2,619.10 | | -1,615.06 |
| 10/1/2022 | Monthly Storage | October Charge | 116.13 | | -1,498.93 |
| 10/1/2022 | Pet - Dog | October Charge | 123.87 | | -1,375.06 |
| 10/1/2022 | Monthly Apartment Rent | October Charge | 1,206.94 | | -168.12 |
| 10/1/2022 | Monthly Storage | October Charge | 33.87 | | -134.25 |
| 10/1/2022 | Pet - Dog | October Charge | 36.13 | | -98.12 |
| 10/1/2022 | RUBS Sewer | SEWER | 49.28 | | -48.84 |
| 10/1/2022 | RUBS Trash | TRASH | 19.37 | | -29.47 |
| 10/1/2022 | RUBS Water | WATER | 29.47 | | 0.00 |
| 10/15/2022 | Monthly Apartment Rent | Monthly Apartment Rent | | 363.78 | -363.78 |
| | | | | | |
| 11/1/2022 | Check | ██████████ | | 3,757.67 | -4,121.45 |
| 11/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,117.48 |
| 11/1/2022 | Monthly Apartment Rent | November Charge | 3,734.00 | | -383.48 |
| 11/1/2022 | Monthly Storage | November Charge | 150.00 | | -233.48 |
| 11/1/2022 | Pet - Dog | November Charge | 160.00 | | -73.48 |
| 11/1/2022 | RUBS Sewer | SEWER | 30.83 | | -42.65 |
| 11/1/2022 | RUBS Trash | TRASH | 19.37 | | -23.28 |
| 11/1/2022 | RUBS Water | WATER | 23.28 | | 0.00 |
| | | | | | |
| 12/1/2022 | Check | ██████████ | | 4,107.18 | -4,107.18 |
| 12/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,103.21 |
| 12/1/2022 | Monthly Apartment Rent | December Charge | 3,734.00 | | -369.21 |
| 12/1/2022 | Monthly Storage | December Charge | 150.00 | | -219.21 |
| 12/1/2022 | Pet - Dog | December Charge | 160.00 | | -59.21 |

1/31/2025    2:37 PM

# Portside Towers
## Resident Statement

| Resident: | ████████████████████ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
|---|---|---|---|---|---|
| Resident Id: | ██████████ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 12/1/2022 | RUBS Sewer | SEWER | 16.13 | | -43.08 |
| 12/1/2022 | RUBS Trash | TRASH | 19.37 | | -23.71 |
| 12/1/2022 | RUBS Water | WATER | 23.71 | | 0.00 |
| 1/1/2023 | Check | ████████ | | 4,115.53 | -4,115.53 |
| 1/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,111.56 |
| 1/1/2023 | Monthly Apartment Rent | January Charge | 3,734.00 | | -377.56 |
| 1/1/2023 | Monthly Storage | January Charge | 150.00 | | -227.56 |
| 1/1/2023 | Pet – Dog | January Charge | 160.00 | | -67.56 |
| 1/1/2023 | RUBS Sewer | SEWER | 26.60 | | -40.96 |
| 1/1/2023 | RUBS Trash | TRASH | 19.37 | | -21.59 |
| 1/1/2023 | RUBS Water | WATER | 21.59 | | 0.00 |
| 2/1/2023 | Check | ████████ | | 4,105.21 | -4,105.21 |
| 2/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,101.24 |
| 2/1/2023 | Monthly Apartment Rent | February Charge | 3,734.00 | | -367.24 |
| 2/1/2023 | Monthly Storage | February Charge | 150.00 | | -217.24 |
| 2/1/2023 | Pet – Dog | February Charge | 160.00 | | -57.24 |
| 2/1/2023 | RUBS Sewer | SEWER | 20.76 | | -36.48 |
| 2/1/2023 | RUBS Trash | TRASH | 19.37 | | -17.11 |
| 2/1/2023 | RUBS Water | WATER | 17.11 | | 0.00 |
| 3/1/2023 | Check | ████████ | | 4,123.43 | -4,123.43 |
| 3/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,119.46 |
| 3/1/2023 | Monthly Apartment Rent | March Charge | 3,734.00 | | -385.46 |
| 3/1/2023 | Monthly Storage | March Charge | 150.00 | | -235.46 |

**Portside Towers**
**Resident Statement**

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ████████████████ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ██████████ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 3/1/2023 | Pet - Dog | March Charge | 160.00 | | -75.46 |
| 3/1/2023 | RUBS Sewer | SEWER | 31.37 | | -44.09 |
| 3/1/2023 | RUBS Trash | TRASH | 19.37 | | -24.72 |
| 3/1/2023 | RUBS Water | WATER | 24.72 | | 0.00 |
| 4/1/2023 | Check | ████████ | | 4,150.63 | -4,150.63 |
| 4/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,146.66 |
| 4/1/2023 | Monthly Apartment Rent | April Charge | 3,734.00 | | -412.66 |
| 4/1/2023 | Monthly Storage | April Charge | 150.00 | | -262.66 |
| 4/1/2023 | Pet - Dog | April Charge | 160.00 | | -102.66 |
| 4/1/2023 | RUBS Sewer | SEWER | 46.92 | | -55.74 |
| 4/1/2023 | RUBS Trash | TRASH | 19.37 | | -36.37 |
| 4/1/2023 | RUBS Water | WATER | 36.37 | | 0.00 |
| 5/1/2023 | Check | ████████ | | 4,132.85 | -4,132.85 |
| 5/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,128.88 |
| 5/1/2023 | Monthly Apartment Rent | May Charge | 3,734.00 | | -394.88 |
| 5/1/2023 | Monthly Storage | May Charge | 150.00 | | -244.88 |
| 5/1/2023 | Pet - Dog | May Charge | 160.00 | | -84.88 |
| 5/1/2023 | RUBS Sewer | SEWER | 36.76 | | -48.12 |
| 5/1/2023 | RUBS Trash | TRASH | 19.37 | | -28.75 |
| 5/1/2023 | RUBS Water | WATER | 28.75 | | 0.00 |
| 6/1/2023 | Check | ████████ | | 4,143.44 | -4,143.44 |
| 6/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,139.47 |

1/31/2025    2:37 PM

**Portside Towers**
**Resident Statement**

| | | |
|---|---|---|
| Resident: ██████████████ | Move In Date: 10/13/2020 | Deposits Required: 3,183.00 |
| Resident Id: ████████ | Current Lease: 10/25/2023 | Deposits Received: 3,183.00 |
| From: 10/2020 | Notice To Vacate: | Current Balance: 32,766.51 |
| Through: 02/2025 | Vacate Date: | |

*The Balance shown may include next month's rent. If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---:|---:|---:|
| 6/1/2023 | Monthly Apartment Rent | June Charge | 3,734.00 | | -405.47 |
| 6/1/2023 | Monthly Storage | June Charge | 150.00 | | -255.47 |
| 6/1/2023 | Pet - Dog | June Charge | 160.00 | | -95.47 |
| 6/1/2023 | RUBS Sewer | SEWER | 42.69 | | -52.78 |
| 6/1/2023 | RUBS Trash | TRASH | 19.37 | | -33.41 |
| 6/1/2023 | RUBS Water | WATER | 33.41 | | 0.00 |
| 7/1/2023 | Check | ████████ | | 4,140.24 | -4,140.24 |
| 7/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,136.27 |
| 7/1/2023 | Monthly Apartment Rent | July Charge | 3,734.00 | | -402.27 |
| 7/1/2023 | Monthly Storage | July Charge | 150.00 | | -252.27 |
| 7/1/2023 | Pet - Dog | July Charge | 160.00 | | -92.27 |
| 7/1/2023 | RUBS Sewer | SEWER | 40.93 | | -51.34 |
| 7/1/2023 | RUBS Trash | TRASH | 19.37 | | -31.97 |
| 7/1/2023 | RUBS Water | WATER | 31.97 | | 0.00 |
| 8/1/2023 | Check | ████████ | | 4,146.96 | -4,146.96 |
| 8/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,142.99 |
| 8/1/2023 | Monthly Apartment Rent | August Charge | 3,734.00 | | -408.99 |
| 8/1/2023 | Monthly Storage | August Charge | 150.00 | | -258.99 |
| 8/1/2023 | Pet - Dog | August Charge | 160.00 | | -98.99 |
| 8/1/2023 | RUBS Sewer | SEWER | 44.75 | | -54.24 |
| 8/1/2023 | RUBS Trash | TRASH | 19.37 | | -34.87 |
| 8/1/2023 | RUBS Water | WATER | 34.87 | | 0.00 |
| 9/1/2023 | Check | ████████ | | 4,145.82 | -4,145.82 |

# Portside Towers
## Resident Statement

| Resident: | ▓▓▓▓▓▓▓▓▓▓▓▓ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
|---|---|---|---|---|---|
| Resident Id: | ▓▓▓▓▓▓ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 9/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,141.85 |
| 9/1/2023 | Monthly Apartment Rent | September Charge | 3,734.00 | | -407.85 |
| 9/1/2023 | Monthly Storage | September Charge | 150.00 | | -257.85 |
| 9/1/2023 | Pet - Dog | September Charge | 160.00 | | -97.85 |
| 9/1/2023 | RUBS Sewer | SEWER | 44.17 | | -53.68 |
| 9/1/2023 | RUBS Trash | TRASH | 19.37 | | -34.31 |
| 9/1/2023 | RUBS Water | WATER | 34.31 | | 0.00 |
| 10/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 10/1/2023 | Monthly Apartment Rent | October Charge | 2,890.84 | | 2,895.17 |
| 10/1/2023 | Monthly Storage | October Charge | 116.13 | | 3,011.30 |
| 10/1/2023 | Pet - Dog | October Charge | 123.87 | | 3,135.17 |
| 10/1/2023 | Monthly Apartment Rent | October Charge | 1,204.68 | | 4,339.85 |
| 10/1/2023 | Monthly Storage | October Charge | 33.87 | | 4,373.72 |
| 10/1/2023 | Pet - Dog | October Charge | 36.13 | | 4,409.85 |
| 10/1/2023 | RUBS Sewer | SEWER | 41.16 | | 4,451.01 |
| 10/1/2023 | RUBS Trash | TRASH | 19.37 | | 4,470.38 |
| 10/1/2023 | RUBS Water | WATER | 32.13 | | 4,502.51 |
| 10/5/2023 | Check | ▓▓▓▓▓▓ | | 4,502.51 | 0.00 |
| 10/30/2023 | Monthly Apartment Rent | SECURITY APPLIED | | 10.37 | -10.37 |
| 11/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | -6.04 |
| 11/1/2023 | Monthly Apartment Rent | November Charge | 5,335.00 | | 5,328.96 |
| 11/1/2023 | Monthly Storage | November Charge | 150.00 | | 5,478.96 |
| 11/1/2023 | Pet - Dog | November Charge | 160.00 | | 5,638.96 |

1/31/2025     2:37 PM

**Portside Towers**
**Resident Statement**

| Resident: | ▮▮▮▮▮▮▮▮▮▮ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
|---|---|---|---|---|---|
| Resident Id: | ▮▮▮▮▮▮ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/1/2023 | RUBS Sewer | SEWER | 48.49 | | 5,687.45 |
| 11/1/2023 | RUBS Trash | TRASH | 19.37 | | 5,706.82 |
| 11/1/2023 | RUBS Water | WATER | 37.87 | | 5,744.69 |
| 11/2/2023 | Check | ▮▮▮▮▮▮ | | 4,502.51 | 1,242.18 |
| 11/12/2023 | Late Fee | Auto Late Fee | 113.21 | | 1,355.39 |
| 12/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 1,359.72 |
| 12/1/2023 | Monthly Apartment Rent | December Charge | 5,335.00 | | 6,694.72 |
| 12/1/2023 | Monthly Storage | December Charge | 150.00 | | 6,844.72 |
| 12/1/2023 | Pet – Dog | December Charge | 160.00 | | 7,004.72 |
| 12/1/2023 | RUBS Sewer | SEWER | 29.12 | | 7,033.84 |
| 12/1/2023 | RUBS Trash | TRASH | 19.37 | | 7,053.21 |
| 12/1/2023 | RUBS Water | WATER | 23.06 | | 7,076.27 |
| 12/8/2023 | Check | ▮▮▮▮▮ | | 4,502.51 | 2,573.76 |
| 12/12/2023 | Late Fee | Auto Late Fee | 227.46 | | 2,801.22 |
| 1/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 2,805.55 |
| 1/1/2024 | Monthly Apartment Rent | January Charge | 5,335.00 | | 8,140.55 |
| 1/1/2024 | Monthly Storage | January Charge | 150.00 | | 8,290.55 |
| 1/1/2024 | Pet – Dog | January Charge | 160.00 | | 8,450.55 |
| 1/1/2024 | RUBS Sewer | SEWER | 56.99 | | 8,507.54 |
| 1/1/2024 | RUBS Trash | TRASH | 19.37 | | 8,526.91 |
| 1/1/2024 | RUBS Water | WATER | 44.00 | | 8,570.91 |
| 1/12/2024 | Late Fee | Auto Late Fee | 791.96 | | 9,362.87 |
| 1/30/2024 | Check | ▮▮▮▮▮ | | 4,502.51 | 4,860.36 |

Page   15                                                                 1/31/2025    2:37 PM

**Portside Towers**
**Resident Statement**

| | | | | |
|---|---|---|---|---|
| Resident: | ███████████████████ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ██████████ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 2/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4,864.69 |
| 2/1/2024 | Monthly Apartment Rent | February Charge | 5,335.00 | | 10,199.69 |
| 2/1/2024 | Monthly Storage | February Charge | 150.00 | | 10,349.69 |
| 2/1/2024 | Pet - Dog | February Charge | 160.00 | | 10,509.69 |
| 2/1/2024 | RUBS Sewer | SEWER | 56.85 | | 10,566.54 |
| 2/1/2024 | RUBS Trash | TRASH | 19.37 | | 10,585.91 |
| 2/1/2024 | RUBS Water | WATER | 43.88 | | 10,629.79 |
| 2/7/2024 | Check | ████████ | | 1,000.00 | 9,629.79 |
| 2/7/2024 | Check | ████████ | | 1,000.00 | 8,629.79 |
| 2/7/2024 | Check | ████████ | | 1,000.00 | 7,629.79 |
| 2/7/2024 | Check | ████████ | | 1,000.00 | 6,629.79 |
| 2/7/2024 | Check | ████████ | | 502.51 | 6,127.28 |
| 2/12/2024 | Late Fee | Auto Late Fee | 455.96 | | 6,583.24 |
| 3/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 6,587.57 |
| 3/1/2024 | Monthly Apartment Rent | March Charge | 5,335.00 | | 11,922.57 |
| 3/1/2024 | Monthly Storage | March Charge | 150.00 | | 12,072.57 |
| 3/1/2024 | Pet - Dog | March Charge | 160.00 | | 12,232.57 |
| 3/1/2024 | RUBS Sewer | SEWER | 38.09 | | 12,270.66 |
| 3/1/2024 | RUBS Trash | TRASH | 19.37 | | 12,290.03 |
| 3/1/2024 | RUBS Water | WATER | 29.90 | | 12,319.93 |
| 3/2/2024 | Check | ███████ | | 4,502.51 | 7,817.42 |
| 3/12/2024 | Late Fee | Auto Late Fee | 570.21 | | 8,387.63 |
| 4/1/2024 | Check | ████████ | | 1,000.00 | 7,387.63 |

1/31/2025    2:37 PM

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ████████████████████ | | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ██████████ | | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 4/1/2024 | Check | ████████ | | 1,000.00 | 6,387.63 |
| 4/1/2024 | Check | ████████ | | 1,000.00 | 5,387.63 |
| 4/1/2024 | Check | ████████ | | 1,000.00 | 4,387.63 |
| 4/1/2024 | Check | ████████ | | 500.00 | 3,887.63 |
| 4/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 3,891.96 |
| 4/1/2024 | Monthly Apartment Rent | April Charge | 5,335.00 | | 9,226.96 |
| 4/1/2024 | Monthly Storage | April Charge | 150.00 | | 9,376.96 |
| 4/1/2024 | Pet – Dog | April Charge | 160.00 | | 9,536.96 |
| 4/1/2024 | RUBS Sewer | SEWER | 43.57 | | 9,580.53 |
| 4/1/2024 | RUBS Trash | TRASH | 19.37 | | 9,599.90 |
| 4/1/2024 | RUBS Water | WATER | 34.16 | | 9,634.06 |
| 4/12/2024 | Late Fee | Auto Late Fee | 684.71 | | 10,318.77 |
| 5/1/2024 | Check | ████████ | | 1,000.00 | 9,318.77 |
| 5/1/2024 | Check | ████████ | | 1,000.00 | 8,318.77 |
| 5/1/2024 | Check | ████████ | | 1,000.00 | 7,318.77 |
| 5/1/2024 | Check | ████████ | | 1,000.00 | 6,318.77 |
| 5/1/2024 | Check | ████████ | | 500.00 | 5,818.77 |
| 5/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 5,823.10 |
| 5/1/2024 | Monthly Apartment Rent | May Charge | 5,335.00 | | 11,158.10 |
| 5/1/2024 | Monthly Storage | May Charge | 150.00 | | 11,308.10 |
| 5/1/2024 | Pet – Dog | May Charge | 160.00 | | 11,468.10 |
| 5/1/2024 | RUBS Sewer | SEWER | 33.38 | | 11,501.48 |
| 5/1/2024 | RUBS Trash | TRASH | 19.37 | | 11,520.85 |
| 5/1/2024 | RUBS Water | WATER | 26.24 | | 11,547.09 |
| 5/12/2024 | Late Fee | Auto Late Fee | 799.21 | | 12,346.30 |

1/31/2025    2:37 PM

**Portside Towers**
**Resident Statement**

| | | |
|---|---|---|
| Resident: ████████████████ | Move In Date: 10/13/2020 | Deposits Required: 3,183.00 |
| Resident Id: ████████ | Current Lease: 10/25/2023 | Deposits Received: 3,183.00 |
| From: 10/2020 | Notice To Vacate: | Current Balance: 32,766.51 |
| Through: 02/2025 | Vacate Date: | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 5/24/2024 | Late Fee | Wrong Late Fee Set Up | | 865.17 | 11,481.13 |
| 6/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 11,485.46 |
| 6/1/2024 | Monthly Apartment Rent | June Charge | 5,335.00 | | 16,820.46 |
| 6/1/2024 | Monthly Storage | June Charge | 150.00 | | 16,970.46 |
| 6/1/2024 | Pet – Dog | June Charge | 160.00 | | 17,130.46 |
| 6/1/2024 | RUBS Sewer | SEWER | 36.44 | | 17,166.90 |
| 6/1/2024 | RUBS Trash | TRASH | 19.37 | | 17,186.27 |
| 6/1/2024 | RUBS Water | WATER | 28.66 | | 17,214.93 |
| 6/3/2024 | Check | ███████ | | 1,000.00 | 16,214.93 |
| 6/3/2024 | Check | ███████ | | 1,000.00 | 15,214.93 |
| 6/3/2024 | Check | ███████ | | 1,000.00 | 14,214.93 |
| 6/3/2024 | Check | ███████ | | 1,000.00 | 13,214.93 |
| 6/3/2024 | Check | ███████ | | 500.00 | 12,714.93 |
| 6/12/2024 | Late Fee | Auto Late Fee | 564.50 | | 13,279.43 |
| 6/28/2024 | Check | ███████ | | 1,000.00 | 12,279.43 |
| 6/28/2024 | Check | ███████ | | 1,000.00 | 11,279.43 |
| 6/28/2024 | Check | ███████ | | 1,000.00 | 10,279.43 |
| 6/28/2024 | Check | ███████ | | 1,000.00 | 9,279.43 |
| 6/28/2024 | Check | ███████ | | 500.00 | 8,779.43 |
| 7/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 8,783.76 |
| 7/1/2024 | Monthly Apartment Rent | July Charge | 5,335.00 | | 14,118.76 |
| 7/1/2024 | Monthly Storage | July Charge | 150.00 | | 14,268.76 |
| 7/1/2024 | Pet – Dog | July Charge | 160.00 | | 14,428.76 |

## Portside Towers
## Resident Statement

| Resident: | ▓▓▓▓▓▓▓▓ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
|---|---|---|---|---|---|
| Resident Id: | ▓▓▓▓▓ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 7/1/2024 | RUBS Sewer | SEWER | 38.66 | | 14,467.42 |
| 7/1/2024 | RUBS Trash | TRASH | 19.37 | | 14,486.79 |
| 7/1/2024 | RUBS Water | WATER | 30.38 | | 14,517.17 |
| 7/12/2024 | Late Fee | Auto Late Fee | 564.50 | | 15,081.67 |
| 7/31/2024 | Check | ▓▓▓▓▓ | | 1,000.00 | 14,081.67 |
| 7/31/2024 | Check | ▓▓▓▓▓ | | 1,000.00 | 13,081.67 |
| 7/31/2024 | Check | ▓▓▓▓▓ | | 1,000.00 | 12,081.67 |
| 7/31/2024 | Check | ▓▓▓▓▓ | | 1,000.00 | 11,081.67 |
| 7/31/2024 | Check | ▓▓▓▓▓ | | 500.00 | 10,581.67 |
| 8/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 10,586.00 |
| 8/1/2024 | Monthly Apartment Rent | August Charge | 5,335.00 | | 15,921.00 |
| 8/1/2024 | Monthly Storage | August Charge | 150.00 | | 16,071.00 |
| 8/1/2024 | Pet - Dog | August Charge | 160.00 | | 16,231.00 |
| 8/1/2024 | RUBS Sewer | SEWER | 42.78 | | 16,273.78 |
| 8/1/2024 | RUBS Trash | TRASH | 19.37 | | 16,293.15 |
| 8/1/2024 | RUBS Water | WATER | 33.26 | | 16,326.41 |
| 8/12/2024 | Late Fee | Auto Late Fee | 564.50 | | 16,890.91 |
| 9/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 16,895.24 |
| 9/1/2024 | Monthly Apartment Rent | September Charge | 5,335.00 | | 22,230.24 |
| 9/1/2024 | Monthly Storage | September Charge | 150.00 | | 22,380.24 |
| 9/1/2024 | Pet - Dog | September Charge | 160.00 | | 22,540.24 |
| 9/1/2024 | RUBS Sewer | SEWER | 40.62 | | 22,580.86 |
| 9/1/2024 | RUBS Trash | TRASH | 19.37 | | 22,600.23 |
| 9/1/2024 | RUBS Water | WATER | 31.54 | | 22,631.77 |

1/31/2025    2:37 PM

## Portside Towers
## Resident Statement

| | | |
|---|---|---|
| Resident: █████████████ | Move In Date: 10/13/2020 | Deposits Required: 3,183.00 |
| Resident Id: ████████ | Current Lease: 10/25/2023 | Deposits Received: 3,183.00 |
| From: 10/2020 | Notice To Vacate: | Current Balance: 32,766.51 |
| Through: 02/2025 | Vacate Date: | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 9/4/2024 | Check | ████████ | | 1,000.00 | 21,631.77 |
| 9/4/2024 | Check | ██████ | | 1,000.00 | 20,631.77 |
| 9/4/2024 | Check | ██████ | | 1,000.00 | 19,631.77 |
| 9/4/2024 | Check | ██████ | | 1,000.00 | 18,631.77 |
| 9/4/2024 | Check | ██████ | | 500.00 | 18,131.77 |
| 9/12/2024 | Late Fee | Auto Late Fee | 564.50 | | 18,696.27 |
| 10/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 18,700.60 |
| 10/1/2024 | Monthly Apartment Rent | October Charge | 5,335.00 | | 24,035.60 |
| 10/1/2024 | Monthly Storage | October Charge | 150.00 | | 24,185.60 |
| 10/1/2024 | Pet – Dog | October Charge | 160.00 | | 24,345.60 |
| 10/1/2024 | RUBS Sewer | SEWER | 44.35 | | 24,389.95 |
| 10/1/2024 | RUBS Trash | TRASH | 19.37 | | 24,409.32 |
| 10/1/2024 | RUBS Water | WATER | 34.53 | | 24,443.85 |
| 10/5/2024 | Check | ██████ | | 1,000.00 | 23,443.85 |
| 10/5/2024 | Check | ██████ | | 1,000.00 | 22,443.85 |
| 10/5/2024 | Check | ██████ | | 1,000.00 | 21,443.85 |
| 10/5/2024 | Check | ██████ | | 1,000.00 | 20,443.85 |
| 10/5/2024 | Check | ██████ | | 500.00 | 19,943.85 |
| 10/12/2024 | Late Fee | Auto Late Fee | 564.50 | | 20,508.35 |
| 10/30/2024 | Monthly Apartment Rent | SECURITY APPLIED | | 143.79 | 20,364.56 |
| 10/31/2024 | Check | ██████ | | 1,000.00 | 19,364.56 |
| 10/31/2024 | Check | ██████ | | 1,000.00 | 18,364.56 |
| 10/31/2024 | Check | ██████ | | 1,000.00 | 17,364.56 |

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ███████████████ | | Move In Date: | 10/13/2020 | Deposits Required: 3,183.00 |
| Resident Id: | ██████████ | | Current Lease: | 10/25/2023 | Deposits Received: 3,183.00 |
| From: | 10/2020 | | Notice To Vacate: | | Current Balance: 32,766.51 |
| Through: | 02/2025 | | Vacate Date: | | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 10/31/2024 | Check | █████████ | | 1,000.00 | 16,364.56 |
| 10/31/2024 | Check | █████████ | | 100.00 | 16,264.56 |
| 11/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 16,268.89 |
| 11/1/2024 | Monthly Apartment Rent | November Charge | 5,335.00 | | 21,603.89 |
| 11/1/2024 | Monthly Storage | November Charge | 150.00 | | 21,753.89 |
| 11/1/2024 | Pet - Dog | November Charge | 160.00 | | 21,913.89 |
| 11/1/2024 | RUBS Sewer | SEWER | 44.42 | | 21,958.31 |
| 11/1/2024 | RUBS Trash | TRASH | 19.37 | | 21,977.68 |
| 11/1/2024 | RUBS Water | WATER | 34.58 | | 22,012.26 |
| 11/12/2024 | Late Fee | Auto Late Fee | 564.50 | | 22,576.76 |
| 12/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 22,581.09 |
| 12/1/2024 | Monthly Apartment Rent | December Charge | 5,335.00 | | 27,916.09 |
| 12/1/2024 | Monthly Storage | December Charge | 150.00 | | 28,066.09 |
| 12/1/2024 | Pet - Dog | December Charge | 160.00 | | 28,226.09 |
| 12/1/2024 | RUBS Sewer | SEWER | 43.42 | | 28,269.51 |
| 12/1/2024 | RUBS Trash | TRASH | 19.37 | | 28,288.88 |
| 12/1/2024 | RUBS Water | WATER | 33.54 | | 28,322.42 |
| 12/5/2024 | Renters Ins Monthly Fee | Prorated Renters Monthly Fee | 9.36 | | 28,331.78 |
| 12/5/2024 | Renters Ins Admin Fee | Renters Ins Admin Fee | 40.00 | | 28,371.78 |
| 12/6/2024 | Check | ████████ | | 1,000.00 | 27,371.78 |
| 12/6/2024 | Check | ████████ | | 1,000.00 | 26,371.78 |
| 12/6/2024 | Check | ████████ | | 1,000.00 | 25,371.78 |
| 12/6/2024 | Check | ████████ | | 1,000.00 | 24,371.78 |
| 12/6/2024 | Check | ████████ | | 100.00 | 24,271.78 |
| 12/10/2024 | Renters Ins Admin Fee | Added In Error | | 40.00 | 24,231.78 |

1/31/2025    2:37 PM

# Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ▉▉▉▉▉▉▉▉▉▉ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ▉▉▉▉▉▉ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 12/10/2024 | Renters Ins Monthly Fee | Added In Error | | 9.36 | 24,222.42 |
| 12/12/2024 | Late Fee | Auto Late Fee | 564.50 | | 24,786.92 |
| 1/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 24,791.25 |
| 1/1/2025 | Monthly Apartment Rent | January Charge | 5,335.00 | | 30,126.25 |
| 1/1/2025 | Monthly Storage | January Charge | 150.00 | | 30,276.25 |
| 1/1/2025 | Pet – Dog | January Charge | 160.00 | | 30,436.25 |
| 1/1/2025 | RUBS Sewer | SEWER | 52.84 | | 30,489.09 |
| 1/1/2025 | RUBS Trash | TRASH | 19.37 | | 30,508.46 |
| 1/1/2025 | RUBS Water | WATER | 40.80 | | 30,549.26 |
| 1/3/2025 | Check | ▉▉▉▉▉▉ | | 1,000.00 | 29,549.26 |
| 1/3/2025 | Check | ▉▉▉▉▉▉ | | 1,000.00 | 28,549.26 |
| 1/3/2025 | Check | ▉▉▉▉▉▉ | | 1,000.00 | 27,549.26 |
| 1/3/2025 | Check | ▉▉▉▉▉▉ | | 1,000.00 | 26,549.26 |
| 1/3/2025 | Check | ▉▉▉▉▉ | | 100.00 | 26,449.26 |
| 1/12/2025 | Late Fee | Auto Late Fee | 564.50 | | 27,013.76 |
| 2/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 27,018.09 |
| 2/1/2025 | Monthly Apartment Rent | February Charge | 5,335.00 | | 32,353.09 |
| 2/1/2025 | Monthly Storage | February Charge | 150.00 | | 32,503.09 |
| 2/1/2025 | Pet – Dog | February Charge | 160.00 | | 32,663.09 |
| 2/1/2025 | RUBS Sewer | SEWER | 49.44 | | 32,712.53 |
| 2/1/2025 | RUBS Trash | TRASH | 19.37 | | 32,731.90 |
| 2/1/2025 | RUBS Water | WATER | 34.61 | | 32,766.51 |

1/31/2025    2:37 PM

# Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ▮▮▮▮▮▮▮▮▮▮ | Move In Date: | 10/13/2020 | Deposits Required: | 3,183.00 |
| Resident Id: | ▮▮▮▮▮▮ | Current Lease: | 10/25/2023 | Deposits Received: | 3,183.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 32,766.51 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| | | **Recurring Charges** | | | |

| Effective Dates | Description | Amount | Current? |
|---|---|---|---|
| 10/13/2020 – 10/19/2021 | Pet – Dog | $160.00 | N |
| 10/13/2020 – 10/19/2021 | Monthly Apartment Rent | $3,083.00 | N |
| 10/15/2020 – 10/19/2021 | Monthly Storage | $150.00 | N |
| 10/20/2021 – 10/24/2022 | Monthly Storage | $150.00 | N |
| 10/20/2021 – 10/24/2022 | Monthly Apartment Rent | $3,383.00 | N |
| 10/20/2021 – 10/24/2022 | Pet – Dog | $160.00 | N |
| 10/25/2022 – 10/24/2023 | Pet – Dog | $160.00 | N |
| 10/25/2022 – 10/24/2023 | Monthly Apartment Rent | $3,734.00 | N |
| 10/25/2022 – 10/24/2023 | Monthly Storage | $150.00 | N |
| 10/25/2023 – 10/24/2023 | Monthly Storage | $150.00 | Y |
| 10/25/2023 – 10/24/2023 | Monthly Apartment Rent | $5,335.00 | Y |
| 10/25/2023 – 10/24/2023 | Pet – Dog | $160.00 | Y |

# Portside Towers
## Resident Statement

| Resident: | | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
|---|---|---|---|---|---|
| Resident Id: | | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 10/1/2020 | Balance | Balance Forward | | | 0.00 |
| 9/25/2020 | Credit Card Payment | Credit Card | | 650.00 | -650.00 |
| 9/25/2020 | Non-Refundable App Fee | Previous Applicant | | 100.00 | -750.00 |
| 9/25/2020 | Non-Refundable App Fee | Application Fee | 100.00 | | -650.00 |
| 9/30/2020 | Amenity Use Fee | Amenity Use Fee | 650.00 | | 0.00 |
| 9/30/2020 | Non-Refundable App Fee | Application Fee | 100.00 | | 100.00 |
| 10/2/2020 | Credit Card Payment | Credit Card | | 4,730.33 | -4,630.33 |
| 10/3/2020 | Monthly Apartment Rent | Scheduler Move In | 2,032.81 | | -2,597.52 |
| 10/3/2020 | Monthly Reserved Parking | Scheduler Move In | 224.52 | | -2,373.00 |
| 10/4/2020 | Apply Prepay | Security Deposit Apply | 2,173.00 | | -200.00 |
| 10/4/2020 | Apply Prepay | Security Deposit Apply | 100.00 | | -100.00 |
| 11/1/2020 | Monthly Apartment Rent | November Charge | 2,173.00 | | 2,073.00 |
| 11/1/2020 | Monthly Reserved Parking | November Charge | 240.00 | | 2,313.00 |
| 11/1/2020 | Conc Move In | November Credit | | 2,173.00 | 140.00 |
| 11/2/2020 | Credit Card Payment | Credit Card | | 140.00 | 0.00 |
| 11/16/2020 | Amenity Use Fee | COVID | | 104.85 | -104.85 |
| 11/25/2020 | RUBS Billing Fee | ADMIN FEE 10/03/20-10/31/20 | 3.97 | | -100.88 |
| 11/25/2020 | RUBS Billing Fee | SETUP FEE 10/03/20-10/31/20 | 10.00 | | -90.88 |
| 11/25/2020 | RUBS Sewer | SEWER 10/03/20-10/31/20 | 22.60 | | -68.28 |
| 11/25/2020 | RUBS Trash | TRASH 10/03/20-10/31/20 | 3.55 | | -64.73 |
| 11/25/2020 | RUBS Water | WATER 10/03/20-10/31/20 | 17.84 | | -46.89 |
| 12/1/2020 | Monthly Apartment Rent | December Charge | 2,173.00 | | 2,126.11 |
| 12/1/2020 | Monthly Reserved Parking | December Charge | 240.00 | | 2,366.11 |

## Portside Towers
## Resident Statement

| Resident: | ████████████████ | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
|---|---|---|---|---|---|
| Resident Id: | ████████ | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 12/1/2020 | Conc Move In | December Credit | | 1,086.50 | 1,279.61 |
| 12/5/2020 | Credit Card Payment | Credit Card | | 1,279.61 | 0.00 |
| 12/20/2020 | Guest Parking | Guest Parking | 15.00 | | 15.00 |
| 12/21/2020 | Check | ████ | | 15.00 | 0.00 |
| 12/29/2020 | RUBS Billing Fee | ADMIN FEE 11/01/20-11/30/20 | 3.97 | | 3.97 |
| 12/29/2020 | RUBS Sewer | SEWER 11/01/20-11/30/20 | 24.62 | | 28.59 |
| 12/29/2020 | RUBS Trash | TRASH 11/01/20-11/30/20 | 3.80 | | 32.39 |
| 12/29/2020 | RUBS Water | WATER 11/01/20-11/30/20 | 19.43 | | 51.82 |
| 1/1/2021 | Monthly Apartment Rent | January Charge | 2,173.00 | | 2,224.82 |
| 1/1/2021 | Monthly Reserved Parking | January Charge | 240.00 | | 2,464.82 |
| 1/4/2021 | Check | ████ | | 2,173.00 | 291.82 |
| 1/4/2021 | Check | ████ | | 240.00 | 51.82 |
| 1/4/2021 | Check | ████ | | 51.82 | 0.00 |
| 1/28/2021 | RUBS Billing Fee | ADMIN FEE 12/01/20-12/31/20 | 3.97 | | 3.97 |
| 1/28/2021 | RUBS Sewer | SEWER 12/01/20-12/31/20 | 25.14 | | 29.11 |
| 1/28/2021 | RUBS Trash | TRASH 12/01/20-12/31/20 | 3.80 | | 32.91 |
| 1/28/2021 | RUBS Water | WATER 12/01/20-12/31/20 | 19.93 | | 52.84 |
| 2/1/2021 | Monthly Apartment Rent | February Charge | 2,173.00 | | 2,225.84 |
| 2/1/2021 | Monthly Reserved Parking | February Charge | 240.00 | | 2,465.84 |
| 2/3/2021 | Check | ████ | | 2,173.00 | 292.84 |
| 2/3/2021 | Check | ████ | | 240.00 | 52.84 |
| 2/3/2021 | Check | ████ | | 52.84 | 0.00 |

Page   2                                                                                    1/31/2025      2:31 PM

**Portside Towers**
**Resident Statement**

| Resident: | ▬▬▬▬▬▬▬▬ | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
|---|---|---|---|---|---|
| Resident Id: | ▬▬▬▬▬▬ | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 2/26/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 2/26/2021 | RUBS Sewer | SEWER | 23.87 | | 27.84 |
| 2/26/2021 | RUBS Trash | TRASH | 4.37 | | 32.21 |
| 2/26/2021 | RUBS Water | WATER | 18.94 | | 51.15 |
| 3/1/2021 | Monthly Apartment Rent | March Charge | 2,173.00 | | 2,224.15 |
| 3/1/2021 | Monthly Reserved Parking | March Charge | 240.00 | | 2,464.15 |
| 3/2/2021 | Check | ▬▬ | | 2,464.15 | 0.00 |
| 3/2/2021 | Check | ▬▬ | | 30.00 | -30.00 |
| 3/3/2021 | Guest Parking | Guest Parking | 15.00 | | -15.00 |
| 3/27/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -11.03 |
| 3/27/2021 | RUBS Sewer | SEWER | 26.63 | | 15.60 |
| 3/27/2021 | RUBS Trash | TRASH | 4.37 | | 19.97 |
| 3/27/2021 | RUBS Water | WATER | 21.08 | | 41.05 |
| 4/1/2021 | Check | ▬▬ | | 2,214.05 | -2,173.00 |
| 4/1/2021 | Monthly Apartment Rent | April Charge | 2,173.00 | | 0.00 |
| 4/29/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 4/29/2021 | RUBS Sewer | SEWER | 29.63 | | 33.60 |
| 4/29/2021 | RUBS Trash | TRASH | 4.37 | | 37.97 |
| 4/29/2021 | RUBS Water | WATER | 22.93 | | 60.90 |
| 5/1/2021 | Monthly Apartment Rent | May Charge | 2,173.00 | | 2,233.90 |
| 5/5/2021 | Check | ▬▬ | | 2,233.90 | 0.00 |
| 5/28/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 5/28/2021 | RUBS Sewer | SEWER | 25.32 | | 29.29 |

**Portside Towers**
**Resident Statement**

| | | | | |
|---|---|---|---|---|
| Resident: | ▉▉▉▉▉▉▉▉▉ | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
| Resident Id: | ▉▉▉▉▉ | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent. If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 5/28/2021 | RUBS Trash | TRASH | 4.37 | | 33.66 |
| 5/28/2021 | RUBS Water | WATER | 20.00 | | 53.66 |
| 6/1/2021 | Monthly Apartment Rent | June Charge | 2,173.00 | | 2,226.66 |
| 6/7/2021 | Check | ▉▉▉ | | 2,226.66 | 0.00 |
| 6/26/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 6/26/2021 | RUBS Sewer | SEWER | 22.98 | | 26.95 |
| 6/26/2021 | RUBS Trash | TRASH | 4.37 | | 31.32 |
| 6/26/2021 | RUBS Water | WATER | 18.17 | | 49.49 |
| 7/1/2021 | Monthly Apartment Rent | July Charge | 2,173.00 | | 2,222.49 |
| 7/6/2021 | Check | ▉▉▉ | | 2,222.49 | 0.00 |
| 8/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 8/1/2021 | Monthly Apartment Rent | August Charge | 2,173.00 | | 2,176.97 |
| 8/1/2021 | RUBS Sewer | SEWER | 27.31 | | 2,204.28 |
| 8/1/2021 | RUBS Trash | TRASH | 4.37 | | 2,208.65 |
| 8/1/2021 | RUBS Water | WATER | 21.52 | | 2,230.17 |
| 8/2/2021 | Check | ▉▉▉ | | 2,230.17 | 0.00 |
| 9/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 9/1/2021 | Monthly Apartment Rent | September Charge | 2,173.00 | | 2,176.97 |
| 9/1/2021 | RUBS Sewer | SEWER | 16.36 | | 2,193.33 |
| 9/1/2021 | RUBS Trash | TRASH | 4.37 | | 2,197.70 |
| 9/1/2021 | RUBS Water | WATER | 13.27 | | 2,210.97 |
| 9/8/2021 | Check | ▉▉▉ | | 2,213.06 | -2.09 |

**Portside Towers**
**Resident Statement**

| | | |
|---|---|---|
| Resident: ███████████████ | Move In Date: 10/3/2020 | Deposits Required: 2,273.00 |
| Resident Id: ████████ | Current Lease: 2/10/2023 | Deposits Received: 2,273.00 |
| From: 10/2020 | Notice To Vacate: | Current Balance: 55,265.25 |
| Through: 02/2025 | Vacate Date: | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 10/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 1.88 |
| 10/1/2021 | Monthly Apartment Rent | October Charge | 2,479.65 | | 2,481.53 |
| 10/1/2021 | Monthly Apartment Rent | October Charge | 280.39 | | 2,761.92 |
| 10/1/2021 | RUBS Sewer | SEWER | 26.53 | | 2,788.45 |
| 10/1/2021 | RUBS Trash | TRASH | 4.37 | | 2,792.82 |
| 10/1/2021 | RUBS Water | WATER | 20.95 | | 2,813.77 |
| 10/8/2021 | Monthly Apartment Rent | Monthly Apartment Rent | | 194.23 | 2,619.54 |
| 10/11/2021 | Check | ███ | | 55.82 | 2,563.72 |
| 10/11/2021 | Amenity Use Fee | Amenity Use Fee | 217.00 | | 2,780.72 |
| 10/12/2021 | Late Fee | Auto Late Fee | 250.79 | | 3,031.51 |
| 10/13/2021 | Check | ███ | | 2,619.54 | 411.97 |
| 10/14/2021 | Check | ███ | | 217.00 | 194.97 |
| 10/21/2021 | Late Fee | RM Approved-Customer Service | | 250.79 | -55.82 |
| | | | | | |
| 11/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -51.85 |
| 11/1/2021 | Monthly Apartment Rent | November Charge | 2,624.00 | | 2,572.15 |
| 11/1/2021 | RUBS Sewer | SEWER | 28.76 | | 2,600.91 |
| 11/1/2021 | RUBS Trash | TRASH | 4.37 | | 2,605.28 |
| 11/1/2021 | RUBS Water | WATER | 22.61 | | 2,627.89 |
| 11/3/2021 | Check | ███ | | 2,627.89 | 0.00 |
| | | | | | |
| 12/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 12/1/2021 | Monthly Apartment Rent | December Charge | 2,624.00 | | 2,627.97 |
| 12/1/2021 | RUBS Sewer | SEWER | 33.76 | | 2,661.73 |
| 12/1/2021 | RUBS Trash | TRASH | 4.37 | | 2,666.10 |

# Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ███████████ | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
| Resident Id: | ██████ | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 12/1/2021 | RUBS Water | WATER | 26.00 | | 2,692.10 |
| 12/6/2021 | Check | ███ | | 2,692.10 | 0.00 |
| 1/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 1/1/2022 | Monthly Apartment Rent | January Charge | 2,624.00 | | 2,627.97 |
| 1/1/2022 | RUBS Sewer | SEWER | 42.16 | | 2,670.13 |
| 1/1/2022 | RUBS Trash | TRASH | 4.37 | | 2,674.50 |
| 1/1/2022 | RUBS Water | WATER | 32.00 | | 2,706.50 |
| 1/7/2022 | Check | ███ | | 2,706.50 | 0.00 |
| 2/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 2/1/2022 | Monthly Apartment Rent | February Charge | 2,327.86 | | 2,331.83 |
| 2/1/2022 | Monthly Apartment Rent | February Charge | 749.71 | | 3,081.54 |
| 2/1/2022 | RUBS Sewer | SEWER | 23.80 | | 3,105.34 |
| 2/1/2022 | RUBS Trash | TRASH | 4.37 | | 3,109.71 |
| 2/1/2022 | RUBS Water | WATER | 18.87 | | 3,128.58 |
| 2/4/2022 | Check | ███ | | 2,634.00 | 494.58 |
| 2/4/2022 | Check | ███ | | 51.21 | 443.37 |
| 2/11/2022 | Check | ███ | | 443.37 | 0.00 |
| 2/17/2022 | Check | ███ | | 52.72 | -52.72 |
| 3/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -48.75 |
| 3/1/2022 | Monthly Apartment Rent | March Charge | 3,259.00 | | 3,210.25 |
| 3/1/2022 | RUBS Sewer | SEWER | 24.75 | | 3,235.00 |
| 3/1/2022 | RUBS Trash | TRASH | 4.37 | | 3,239.37 |

1/31/2025     2:31 PM

# Portside Towers
## Resident Statement

| | | |
|---|---|---|
| Resident: ███████████████ | Move In Date: 10/3/2020 | Deposits Required: 2,273.00 |
| Resident Id: ██████████ | Current Lease: 2/10/2023 | Deposits Received: 2,273.00 |
| From: 10/2020 | Notice To Vacate: | Current Balance: 55,265.25 |
| Through: 02/2025 | Vacate Date: | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 3/1/2022 | RUBS Water | WATER | 19.63 | | 3,259.00 |
| 3/4/2022 | Check | ███ | | 3,259.00 | 0.00 |
| 4/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 4/1/2022 | Monthly Apartment Rent | April Charge | 3,259.00 | | 3,262.97 |
| 4/1/2022 | RUBS Sewer | SEWER | 24.53 | | 3,287.50 |
| 4/1/2022 | RUBS Trash | TRASH | 4.37 | | 3,291.87 |
| 4/1/2022 | RUBS Water | WATER | 19.49 | | 3,311.36 |
| 4/5/2022 | Check | ███ | | 3,311.00 | 0.36 |
| 4/8/2022 | Check | ████ | | 3,311.36 | -3,311.00 |
| 4/8/2022 | Payment Reversal | ███ | 3,311.00 | | 0.00 |
| 5/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 5/1/2022 | Monthly Apartment Rent | May Charge | 3,259.00 | | 3,262.97 |
| 5/1/2022 | RUBS Sewer | SEWER | 20.72 | | 3,283.69 |
| 5/1/2022 | RUBS Trash | TRASH | 4.37 | | 3,288.06 |
| 5/1/2022 | RUBS Water | WATER | 16.17 | | 3,304.23 |
| 5/6/2022 | Check | ███ | | 3,304.23 | 0.00 |
| 6/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 6/1/2022 | Monthly Apartment Rent | June Charge | 3,259.00 | | 3,262.97 |
| 6/1/2022 | RUBS Sewer | SEWER | 26.89 | | 3,289.86 |
| 6/1/2022 | RUBS Trash | TRASH | 4.37 | | 3,294.23 |
| 6/1/2022 | RUBS Water | WATER | 21.11 | | 3,315.34 |
| 6/7/2022 | Check | ███ | | 3,315.34 | 0.00 |

# Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ▮▮▮▮▮ | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
| Resident Id: | ▮▮▮▮ | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 7/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 7/1/2022 | Monthly Apartment Rent | July Charge | 3,259.00 | | 3,262.97 |
| 7/1/2022 | RUBS Sewer | SEWER | 17.38 | | 3,280.35 |
| 7/1/2022 | RUBS Trash | TRASH | 19.37 | | 3,299.72 |
| 7/1/2022 | RUBS Water | WATER | 13.91 | | 3,313.63 |
| 7/7/2022 | Check | ▮▮▮ | | 3,313.63 | 0.00 |
| 8/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 8/1/2022 | Monthly Apartment Rent | August Charge | 3,259.00 | | 3,262.97 |
| 8/1/2022 | RUBS Sewer | SEWER | 17.14 | | 3,280.11 |
| 8/1/2022 | RUBS Trash | TRASH | 19.37 | | 3,299.48 |
| 8/1/2022 | RUBS Water | WATER | 13.87 | | 3,313.35 |
| 8/6/2022 | Check | ▮▮▮ | | 3,313.35 | 0.00 |
| 9/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 9/1/2022 | Monthly Apartment Rent | September Charge | 3,259.00 | | 3,262.97 |
| 9/1/2022 | RUBS Sewer | SEWER | 20.70 | | 3,283.67 |
| 9/1/2022 | RUBS Trash | TRASH | 19.37 | | 3,303.04 |
| 9/1/2022 | RUBS Water | WATER | 16.71 | | 3,319.75 |
| 9/7/2022 | Check | ▮▮▮ | | 3,319.75 | 0.00 |
| 10/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 10/1/2022 | Monthly Apartment Rent | October Charge | 3,259.00 | | 3,262.97 |
| 10/1/2022 | RUBS Sewer | SEWER | 33.30 | | 3,296.27 |
| 10/1/2022 | RUBS Trash | TRASH | 19.37 | | 3,315.64 |

1/31/2025    2:31 PM

**Portside Towers**
**Resident Statement**

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ████████████ | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
| Resident Id: | ████████ | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 10/1/2022 | RUBS Water | WATER | 19.92 | | 3,335.56 |
| 10/10/2022 | Check | ██ | | 3,335.56 | 0.00 |
| 10/14/2022 | NSF | ██ | 3,335.56 | | 3,335.56 |
| 10/14/2022 | Late Fee | Late Fee on $3259 | 325.90 | | 3,661.46 |
| 10/14/2022 | Returned Item Fee | NSF Fee for ██ | 35.00 | | 3,696.46 |
| 10/17/2022 | Credit Card Payment | Credit Card | | 3,696.46 | 0.00 |
| 11/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 11/1/2022 | Monthly Apartment Rent | November Charge | 3,259.00 | | 3,262.97 |
| 11/1/2022 | RUBS Sewer | SEWER | 20.84 | | 3,283.81 |
| 11/1/2022 | RUBS Trash | TRASH | 19.37 | | 3,303.18 |
| 11/1/2022 | RUBS Water | WATER | 15.73 | | 3,318.91 |
| 11/7/2022 | Check | ██ | | 3,318.91 | 0.00 |
| 12/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 12/1/2022 | Monthly Apartment Rent | December Charge | 2,988.52 | | 2,992.49 |
| 12/1/2022 | Monthly Reserved Parking | December Charge | 178.06 | | 3,170.55 |
| 12/1/2022 | Monthly Apartment Rent | December Charge | 841.03 | | 4,011.58 |
| 12/1/2022 | RUBS Sewer | SEWER | 10.90 | | 4,022.48 |
| 12/1/2022 | RUBS Trash | TRASH | 19.37 | | 4,041.85 |
| 12/1/2022 | RUBS Water | WATER | 16.02 | | 4,057.87 |
| 12/12/2022 | Late Fee | Auto Late Fee | 400.76 | | 4,458.63 |
| 12/14/2022 | Monthly Reserved Parking | Added In Error | | 178.06 | 4,280.57 |
| 12/16/2022 | Check | ██ | | 3,309.26 | 971.31 |
| 12/16/2022 | Check | ██ | | 570.55 | 400.76 |
| 12/16/2022 | Monthly Apartment Rent | Monthly Apartment Rent | | 570.55 | -169.79 |

# EXHIBIT 3

# Portside Towers
## Resident Statement

| Resident: | ██████████████ | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
| Resident Id: | ██████████ | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent. If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|------|------|-------------|---------|------------------|---------|
| 12/16/2022 | Monthly Reserved Parking | Monthly Reserved Parking | | 116.12 | -285.91 |
| 12/27/2022 | Late Fee | RM Approved-Customer Service | | 400.76 | -686.67 |
| 1/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -682.70 |
| 1/1/2023 | Monthly Apartment Rent | January Charge | 3,259.00 | | 2,576.30 |
| 1/1/2023 | RUBS Sewer | SEWER | 17.98 | | 2,594.28 |
| 1/1/2023 | RUBS Trash | TRASH | 19.37 | | 2,613.65 |
| 1/1/2023 | RUBS Water | WATER | 14.59 | | 2,628.24 |
| 1/5/2023 | Check | ██ | | 2,628.24 | 0.00 |
| 1/9/2023 | NSF | ██ | 2,628.24 | | 2,628.24 |
| 1/9/2023 | Returned Item Fee | NSF Fee██ | 35.00 | | 2,663.24 |
| 1/12/2023 | Late Fee | Auto Late Fee | 35.00 | | 2,698.24 |
| 1/14/2023 | Credit Card Payment | Credit Card | | 2,698.24 | 0.00 |
| 2/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 2/1/2023 | Monthly Apartment Rent | February Charge | 2,875.11 | | 2,879.08 |
| 2/1/2023 | Monthly Apartment Rent | February Charge | 1,047.54 | | 3,926.62 |
| 2/1/2023 | RUBS Sewer | SEWER | 14.03 | | 3,940.65 |
| 2/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,960.02 |
| 2/1/2023 | RUBS Water | WATER | 11.56 | | 3,971.58 |
| 2/5/2023 | Credit Card Payment | Credit Card | | 3,259.00 | 712.58 |
| 2/12/2023 | Late Fee | Auto Late Fee | 35.00 | | 747.58 |
| 2/17/2023 | Check | ██ | | 747.58 | 0.00 |
| 3/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |

1/31/2025     2:31 PM

**Portside Towers**
**Resident Statement**

| | | | | |
|---|---|---|---|---|
| Resident: | ██████████████ | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
| Resident Id: | ████████ | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---:|---:|---:|
| 3/1/2023 | Monthly Apartment Rent | March Charge | 4,237.00 | | 4,240.97 |
| 3/1/2023 | RUBS Sewer | SEWER | 21.20 | | 4,262.17 |
| 3/1/2023 | RUBS Trash | TRASH | 19.37 | | 4,281.54 |
| 3/1/2023 | RUBS Water | WATER | 16.71 | | 4,298.25 |
| 3/5/2023 | Check | ██████ | | 4,100.00 | 198.25 |
| 3/10/2023 | Check | ██████ | | 198.25 | 0.00 |
| 4/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 4/1/2023 | Monthly Apartment Rent | April Charge | 4,237.00 | | 4,240.97 |
| 4/1/2023 | RUBS Sewer | SEWER | 31.71 | | 4,272.68 |
| 4/1/2023 | RUBS Trash | TRASH | 19.37 | | 4,292.05 |
| 4/1/2023 | RUBS Water | WATER | 24.58 | | 4,316.63 |
| 4/10/2023 | Check | ██████ | | 4,316.63 | 0.00 |
| 5/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 5/1/2023 | Monthly Apartment Rent | May Charge | 4,237.00 | | 4,240.97 |
| 5/1/2023 | RUBS Sewer | SEWER | 24.84 | | 4,265.81 |
| 5/1/2023 | RUBS Trash | TRASH | 19.37 | | 4,285.18 |
| 5/1/2023 | RUBS Water | WATER | 19.43 | | 4,304.61 |
| 5/5/2023 | Check | ██████ | | 4,304.61 | 0.00 |
| 6/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 6/1/2023 | Monthly Apartment Rent | June Charge | 4,237.00 | | 4,240.97 |
| 6/1/2023 | RUBS Sewer | SEWER | 28.85 | | 4,269.82 |
| 6/1/2023 | RUBS Trash | TRASH | 19.37 | | 4,289.19 |
| 6/1/2023 | RUBS Water | WATER | 22.58 | | 4,311.77 |

1/31/2025      2:31 PM

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ████████████████ | | Move In Date: | 10/3/2020 | Deposits Required: 2,273.00 |
| Resident Id: | ████████████ | | Current Lease: | 2/10/2023 | Deposits Received: 2,273.00 |
| From: | 10/2020 | | Notice To Vacate: | | Current Balance: 55,265.25 |
| Through: | 02/2025 | | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 6/9/2023 | Check | ████████ | | 2,899.44 | 1,412.33 |
| 6/15/2023 | Check | ████████ | | 1,412.33 | 0.00 |
| | | | | | |
| 7/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 7/1/2023 | Monthly Apartment Rent | July Charge | 4,237.00 | | 4,240.97 |
| 7/1/2023 | RUBS Sewer | SEWER | 27.66 | | 4,268.63 |
| 7/1/2023 | RUBS Trash | TRASH | 19.37 | | 4,288.00 |
| 7/1/2023 | RUBS Water | WATER | 21.60 | | 4,309.60 |
| 7/5/2023 | Check | ████████ | | 2,100.00 | 2,209.60 |
| 7/10/2023 | Check | ████████ | | 2,209.60 | 0.00 |
| | | | | | |
| 8/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 8/1/2023 | Monthly Apartment Rent | August Charge | 4,237.00 | | 4,240.97 |
| 8/1/2023 | RUBS Sewer | SEWER | 30.24 | | 4,271.21 |
| 8/1/2023 | RUBS Trash | TRASH | 19.37 | | 4,290.58 |
| 8/1/2023 | RUBS Water | WATER | 23.57 | | 4,314.15 |
| 8/10/2023 | Check | ████████ | | 4,314.15 | 0.00 |
| | | | | | |
| 9/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 9/1/2023 | Monthly Apartment Rent | September Charge | 4,237.00 | | 4,240.97 |
| 9/1/2023 | RUBS Sewer | SEWER | 29.85 | | 4,270.82 |
| 9/1/2023 | RUBS Trash | TRASH | 19.37 | | 4,290.19 |
| 9/1/2023 | RUBS Water | WATER | 23.19 | | 4,313.38 |
| 9/12/2023 | Late Fee | Auto Late Fee | 423.70 | | 4,737.08 |

## Portside Towers
## Resident Statement

| Resident: | ▮▮▮▮▮▮ | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
|---|---|---|---|---|---|
| Resident Id: | ▮▮▮▮▮▮ | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 9/30/2023 | Check | ▮▮▮▮▮▮ | | 2,500.00 | 2,237.08 |
| 10/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 2,241.41 |
| 10/1/2023 | Monthly Apartment Rent | October Charge | 4,237.00 | | 6,478.41 |
| 10/1/2023 | RUBS Sewer | SEWER | 27.82 | | 6,506.23 |
| 10/1/2023 | RUBS Trash | TRASH | 19.37 | | 6,525.60 |
| 10/1/2023 | RUBS Water | WATER | 21.71 | | 6,547.31 |
| 10/12/2023 | Late Fee | Auto Late Fee | 597.40 | | 7,144.71 |
| 10/19/2023 | Legal Fees | Invoice ▮▮▮▮ | 422.00 | | 7,566.71 |
| 10/30/2023 | Monthly Apartment Rent | SECURITY APPLIED | | 6.72 | 7,559.99 |
| 10/30/2023 | Monthly Apartment Rent | SECURITY APPLIED | | 0.31 | 7,559.68 |
| 11/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 7,564.01 |
| 11/1/2023 | Monthly Apartment Rent | November Charge | 4,237.00 | | 11,801.01 |
| 11/1/2023 | RUBS Sewer | SEWER | 32.77 | | 11,833.78 |
| 11/1/2023 | RUBS Trash | TRASH | 19.37 | | 11,853.15 |
| 11/1/2023 | RUBS Water | WATER | 25.60 | | 11,878.75 |
| 11/12/2023 | Late Fee | Auto Late Fee | 1,020.40 | | 12,899.15 |
| 12/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 12,903.48 |
| 12/1/2023 | Monthly Apartment Rent | December Charge | 4,237.00 | | 17,140.48 |
| 12/1/2023 | RUBS Sewer | SEWER | 19.68 | | 17,160.16 |
| 12/1/2023 | RUBS Trash | TRASH | 19.37 | | 17,179.53 |
| 12/1/2023 | RUBS Water | WATER | 15.58 | | 17,195.11 |
| 12/12/2023 | Late Fee | Auto Late Fee | 1,444.10 | | 18,639.21 |
| 1/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 18,643.54 |

**Portside Towers**
**Resident Statement**

| Resident: | | | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
|---|---|---|---|---|---|---|
| Resident Id: | | | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | | Vacate Date: | | | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 1/1/2024 | Monthly Apartment Rent | January Charge | 4,237.00 | | 22,880.54 |
| 1/1/2024 | RUBS Sewer | SEWER | 38.52 | | 22,919.06 |
| 1/1/2024 | RUBS Trash | TRASH | 19.37 | | 22,938.43 |
| 1/1/2024 | RUBS Water | WATER | 29.73 | | 22,968.16 |
| 1/12/2024 | Late Fee | Auto Late Fee | 1,867.80 | | 24,835.96 |
| 1/19/2024 | Check | ▮▮▮▮▮ | | 4,300.00 | 20,535.96 |
| 2/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 20,540.29 |
| 2/1/2024 | Monthly Apartment Rent | February Charge | 4,237.00 | | 24,777.29 |
| 2/1/2024 | RUBS Sewer | SEWER | 38.42 | | 24,815.71 |
| 2/1/2024 | RUBS Trash | TRASH | 19.37 | | 24,835.08 |
| 2/1/2024 | RUBS Water | WATER | 29.66 | | 24,864.74 |
| 2/12/2024 | Late Fee | Auto Late Fee | 1,861.50 | | 26,726.24 |
| 2/19/2024 | Legal Fees | Invoice ▮▮▮▮ | 570.00 | | 27,296.24 |
| 3/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 27,300.57 |
| 3/1/2024 | Monthly Apartment Rent | March Charge | 4,237.00 | | 31,537.57 |
| 3/1/2024 | RUBS Sewer | SEWER | 25.74 | | 31,563.31 |
| 3/1/2024 | RUBS Trash | TRASH | 19.37 | | 31,582.68 |
| 3/1/2024 | RUBS Water | WATER | 20.21 | | 31,602.89 |
| 3/7/2024 | Renters Ins Monthly Fee | Prorated Renters Monthly Fee | 8.67 | | 31,611.56 |
| 3/7/2024 | Renters Ins Admin Fee | Renters Ins Admin Fee | 40.00 | | 31,651.56 |
| 3/8/2024 | Check | ▮▮▮▮▮ | | 2,300.00 | 29,351.56 |
| 3/8/2024 | Check | ▮▮▮▮▮ | | 2,300.00 | 27,051.56 |
| 3/12/2024 | Late Fee | Auto Late Fee | 1,825.20 | | 28,876.76 |

1/31/2025     2:31 PM

**Portside Towers**
**Resident Statement**

| | | | | |
|---|---|---|---|---|
| Resident: | ███████████ | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
| Resident Id: | ██████████ | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 3/25/2024 | Legal Fees | Invoice ███████ | 645.00 | | 29,521.76 |
| 4/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 29,526.09 |
| 4/1/2024 | Monthly Apartment Rent | April Charge | 4,237.00 | | 33,763.09 |
| 4/1/2024 | Renters Ins Monthly Fee | April Charge | 10.75 | | 33,773.84 |
| 4/1/2024 | RUBS Sewer | SEWER | 29.44 | | 33,803.28 |
| 4/1/2024 | RUBS Trash | TRASH | 19.37 | | 33,822.65 |
| 4/1/2024 | RUBS Water | WATER | 23.08 | | 33,845.73 |
| 4/9/2024 | Check | ██████ | | 2,300.00 | 31,545.73 |
| 4/12/2024 | Late Fee | Auto Late Fee | 2,018.90 | | 33,564.63 |
| 4/17/2024 | Legal Fees | Invoice # ███████ | 695.00 | | 34,259.63 |
| 5/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 34,263.96 |
| 5/1/2024 | Monthly Apartment Rent | May Charge | 4,237.00 | | 38,500.96 |
| 5/1/2024 | Renters Ins Monthly Fee | May Charge | 10.75 | | 38,511.71 |
| 5/1/2024 | RUBS Sewer | SEWER | 22.56 | | 38,534.27 |
| 5/1/2024 | RUBS Trash | TRASH | 19.37 | | 38,553.64 |
| 5/1/2024 | RUBS Water | WATER | 17.73 | | 38,571.37 |
| 5/4/2024 | Check | ██████ | | 2,300.00 | 36,271.37 |
| 5/12/2024 | Late Fee | Auto Late Fee | 2,212.60 | | 38,483.97 |
| 5/20/2024 | Legal Fees | Invoice ██████ | 140.00 | | 38,623.97 |
| 5/24/2024 | Late Fee | Wrong Late Fee Set Up | | 9,458.30 | 29,165.67 |
| 6/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 29,170.00 |
| 6/1/2024 | Monthly Apartment Rent | June Charge | 4,237.00 | | 33,407.00 |
| 6/1/2024 | Renters Ins Monthly Fee | June Charge | 10.75 | | 33,417.75 |

1/31/2025      2:31 PM

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ████████████████ | | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
| Resident Id: | ███████████ | | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 6/1/2024 | RUBS Sewer | SEWER | 24.63 | | 33,442.38 |
| 6/1/2024 | RUBS Trash | TRASH | 19.37 | | 33,461.75 |
| 6/1/2024 | RUBS Water | WATER | 19.37 | | 33,481.12 |
| 6/5/2024 | Check | ██████ | | 2,300.00 | 31,181.12 |
| 6/12/2024 | Late Fee | Auto Late Fee | 423.70 | | 31,604.82 |
| 7/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 31,609.15 |
| 7/1/2024 | Monthly Apartment Rent | July Charge | 4,237.00 | | 35,846.15 |
| 7/1/2024 | Renters Ins Monthly Fee | July Charge | 10.75 | | 35,856.90 |
| 7/1/2024 | RUBS Sewer | SEWER | 26.13 | | 35,883.03 |
| 7/1/2024 | RUBS Trash | TRASH | 19.37 | | 35,902.40 |
| 7/1/2024 | RUBS Water | WATER | 20.53 | | 35,922.93 |
| 7/6/2024 | Check | ██████ | | 2,300.00 | 33,622.93 |
| 7/12/2024 | Late Fee | Auto Late Fee | 423.70 | | 34,046.63 |
| 8/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 34,050.96 |
| 8/1/2024 | Monthly Apartment Rent | August Charge | 4,237.00 | | 38,287.96 |
| 8/1/2024 | Renters Ins Monthly Fee | August Charge | 10.75 | | 38,298.71 |
| 8/1/2024 | RUBS Sewer | SEWER | 28.92 | | 38,327.63 |
| 8/1/2024 | RUBS Trash | TRASH | 19.37 | | 38,347.00 |
| 8/1/2024 | RUBS Water | WATER | 22.48 | | 38,369.48 |
| 8/12/2024 | Late Fee | Auto Late Fee | 423.70 | | 38,793.18 |
| 8/23/2024 | Check | ██████ | | 2,300.00 | 36,493.18 |
| 9/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 36,497.51 |

# Portside Towers
## Resident Statement

| | | |
|---|---|---|
| Resident: ▮▮▮▮▮▮▮▮ | Move In Date: 10/3/2020 | Deposits Required: 2,273.00 |
| Resident Id: ▮▮▮▮▮ | Current Lease: 2/10/2023 | Deposits Received: 2,273.00 |
| From: 10/2020 | Notice To Vacate: | Current Balance: 55,265.25 |
| Through: 02/2025 | Vacate Date: | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 9/1/2024 | Monthly Apartment Rent | September Charge | 4,237.00 | | 40,734.51 |
| 9/1/2024 | Renters Ins Monthly Fee | September Charge | 10.75 | | 40,745.26 |
| 9/1/2024 | RUBS Sewer | SEWER | 27.45 | | 40,772.71 |
| 9/1/2024 | RUBS Trash | TRASH | 19.37 | | 40,792.08 |
| 9/1/2024 | RUBS Water | WATER | 21.32 | | 40,813.40 |
| 9/4/2024 | Check | ▮▮▮▮▮ | | 2,300.00 | 38,513.40 |
| 9/12/2024 | Late Fee | Auto Late Fee | 423.70 | | 38,937.10 |
| 10/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 38,941.43 |
| 10/1/2024 | Monthly Apartment Rent | October Charge | 4,237.00 | | 43,178.43 |
| 10/1/2024 | Renters Ins Monthly Fee | October Charge | 10.75 | | 43,189.18 |
| 10/1/2024 | RUBS Sewer | SEWER | 29.97 | | 43,219.15 |
| 10/1/2024 | RUBS Trash | TRASH | 19.37 | | 43,238.52 |
| 10/1/2024 | RUBS Water | WATER | 23.34 | | 43,261.86 |
| 10/6/2024 | Check | ▮▮▮▮▮ | | 2,300.00 | 40,961.86 |
| 10/12/2024 | Late Fee | Auto Late Fee | 423.70 | | 41,385.56 |
| 10/30/2024 | Monthly Apartment Rent | SECURITY APPLIED | | 98.17 | 41,287.39 |
| 10/30/2024 | Monthly Apartment Rent | SECURITY APPLIED | | 4.52 | 41,282.87 |
| 11/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 41,287.20 |
| 11/1/2024 | Monthly Apartment Rent | November Charge | 4,237.00 | | 45,524.20 |
| 11/1/2024 | Renters Ins Monthly Fee | November Charge | 10.75 | | 45,534.95 |
| 11/1/2024 | RUBS Sewer | SEWER | 30.02 | | 45,564.97 |
| 11/1/2024 | RUBS Trash | TRASH | 19.37 | | 45,584.34 |
| 11/1/2024 | RUBS Water | WATER | 23.37 | | 45,607.71 |
| 11/12/2024 | Late Fee | Auto Late Fee | 423.70 | | 46,031.41 |

1/31/2025     2:31 PM

# Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ▓▓▓▓▓▓▓▓▓ | | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
| Resident Id: | ▓▓▓▓▓▓ | | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/19/2024 | Payment Reversal | ▓▓▓▓ | 2,300.00 | | 48,331.41 |
| 11/21/2024 | Check | ▓▓▓▓ | | 2,300.00 | 46,031.41 |
| 12/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 46,035.74 |
| 12/1/2024 | Monthly Apartment Rent | December Charge | 4,237.00 | | 50,272.74 |
| 12/1/2024 | Renters Ins Monthly Fee | December Charge | 10.75 | | 50,283.49 |
| 12/1/2024 | RUBS Sewer | SEWER | 29.34 | | 50,312.83 |
| 12/1/2024 | RUBS Trash | TRASH | 19.37 | | 50,332.20 |
| 12/1/2024 | RUBS Water | WATER | 22.66 | | 50,354.86 |
| 12/12/2024 | Late Fee | Auto Late Fee | 423.70 | | 50,778.56 |
| 12/27/2024 | Check | ▓▓▓ | | 2,300.00 | 48,478.56 |
| 1/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 48,482.89 |
| 1/1/2025 | Monthly Apartment Rent | January Charge | 4,237.00 | | 52,719.89 |
| 1/1/2025 | Renters Ins Monthly Fee | January Charge | 10.75 | | 52,730.64 |
| 1/1/2025 | RUBS Sewer | SEWER | 35.71 | | 52,766.35 |
| 1/1/2025 | RUBS Trash | TRASH | 19.37 | | 52,785.72 |
| 1/1/2025 | RUBS Water | WATER | 27.58 | | 52,813.30 |
| 1/8/2025 | Check | ▓▓ | | 2,300.00 | 50,513.30 |
| 1/12/2025 | Late Fee | Auto Late Fee | 423.70 | | 50,937.00 |
| 2/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 50,941.33 |
| 2/1/2025 | Monthly Apartment Rent | February Charge | 4,237.00 | | 55,178.33 |
| 2/1/2025 | Renters Ins Monthly Fee | February Charge | 10.75 | | 55,189.08 |
| 2/1/2025 | RUBS Sewer | SEWER | 33.41 | | 55,222.49 |

# Portside Towers
## Resident Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| Resident: | ████████████ | | Move In Date: | 10/3/2020 | Deposits Required: | 2,273.00 |
| Resident Id: | ████████ | | Current Lease: | 2/10/2023 | Deposits Received: | 2,273.00 |
| From: | 10/2020 | | Notice To Vacate: | | Current Balance: | 55,265.25 |
| Through: | 02/2025 | | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 2/1/2025 | RUBS Trash | TRASH | 19.37 | | 55,241.86 |
| 2/1/2025 | RUBS Water | WATER | 23.39 | | 55,265.25 |

## Recurring Charges

| Effective Dates | Description | Amount | Current? |
|---|---|---|---|
| 10/3/2020 – 12/8/2022 | Monthly Reserved Parking | $240.00 | N |
| 10/3/2020 – 10/4/2021 | Monthly Apartment Rent | $2,173.00 | N |
| 11/1/2020 – 11/30/2020 | Conc Move In | ($2,173.00) | N |
| 12/1/2020 – 12/31/2020 | Conc Move In | ($1,086.50) | N |
| 10/5/2021 – 2/8/2022 | Monthly Apartment Rent | $2,624.00 | N |
| 2/9/2022 – 12/8/2022 | Monthly Apartment Rent | $3,259.00 | N |
| 12/9/2022 – 2/9/2023 | Monthly Apartment Rent | $3,259.00 | N |
| 2/10/2023 – 2/9/2023 | Monthly Apartment Rent | $4,237.00 | Y |
| 3/7/2024 – 2/9/2023 | Renters Ins Monthly Fee | $10.75 | Y |

1/31/2025      2:31 PM

# EXHIBIT 4

## Portside Towers
## Resident Statement

| Resident: | ▉▉▉▉▉▉▉▉▉▉▉▉ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
|---|---|---|---|---|---|
| Resident Id: | ▉▉▉▉▉▉▉ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 9/1/2020 | Balance | Balance Forward | | | 0.00 |
| 9/13/2020 | Non-Refundable App Fee | Application Fee | 100.00 | | 100.00 |
| 9/13/2020 | Non-Refundable App Fee | Application Fee | 100.00 | | 200.00 |
| 9/14/2020 | Amenity Use Fee | Amenity Use Fee | 650.00 | | 850.00 |
| 9/14/2020 | Non-refundable Pet Fee | Non-refundable Pet Fee | 450.00 | | 1,300.00 |
| 9/16/2020 | Check | ▉▉▉▉▉▉ | | 5,784.27 | -4,484.27 |
| 9/30/2020 | Monthly Apartment Rent | Scheduler Move In | 144.60 | | -4,339.67 |
| 9/30/2020 | Pet - Cat | Scheduler Move In | 1.67 | | -4,338.00 |
| 10/1/2020 | Monthly Apartment Rent | October Charge | 4,338.00 | | 0.00 |
| 10/1/2020 | Pet - Cat | October Charge | 50.00 | | 50.00 |
| 10/1/2020 | Conc Move In | October Credit | | 4,338.00 | -4,288.00 |
| 10/2/2020 | Check | ▉▉▉▉▉▉▉ | | 1,446.27 | -5,734.27 |
| 10/2/2020 | Payment Reversal | ▉▉▉▉▉▉ | 5,784.27 | | 50.00 |
| 10/2/2020 | Monthly Storage | Prorated Rentable Item Charge | 145.16 | | 195.16 |
| 10/5/2020 | Credit Card Payment | Credit Card | | 195.16 | 0.00 |
| 10/29/2020 | Credit Card Payment | Credit Card | | 2,386.15 | -2,386.15 |
| 10/29/2020 | RUBS Billing Fee | ADMIN FEE 09/30/20-09/30/20 | 3.97 | | -2,382.18 |
| 10/29/2020 | RUBS Billing Fee | SETUP FEE 09/30/20-09/30/20 | 10.00 | | -2,372.18 |
| 10/29/2020 | RUBS Sewer | SEWER 09/30/20-09/30/20 | 1.71 | | -2,370.47 |
| 10/29/2020 | RUBS Trash | TRASH 09/30/20-09/30/20 | 0.13 | | -2,370.34 |
| 10/29/2020 | RUBS Water | WATER 09/30/20-09/30/20 | 1.34 | | -2,369.00 |
| 11/1/2020 | Monthly Apartment Rent | November Charge | 4,338.00 | | 1,969.00 |
| 11/1/2020 | Monthly Storage | November Charge | 150.00 | | 2,119.00 |

Page   1                                                                1/31/2025      2:29 PM

**Portside Towers**
**Resident Statement**

| | | | | |
|---|---|---|---|---|
| Resident: | ██████████████████ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
| Resident Id: | ████████ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/1/2020 | Pet - Cat | November Charge | 50.00 | | 2,169.00 |
| 11/1/2020 | Conc Move In | November Credit | | 2,169.00 | 0.00 |
| 11/11/2020 | Amenity Use Fee | COVID | | 110.15 | -110.15 |
| 11/25/2020 | RUBS Billing Fee | ADMIN FEE 10/01/20-10/31/20 | 3.97 | | -106.18 |
| 11/25/2020 | RUBS Sewer | SEWER 10/01/20-10/31/20 | 47.45 | | -58.73 |
| 11/25/2020 | RUBS Trash | TRASH 10/01/20-10/31/20 | 3.80 | | -54.93 |
| 11/25/2020 | RUBS Water | WATER 10/01/20-10/31/20 | 37.47 | | -17.46 |
| 11/28/2020 | Check | ██████████ | | 4,520.54 | -4,538.00 |
| 12/1/2020 | Monthly Apartment Rent | December Charge | 4,338.00 | | -200.00 |
| 12/1/2020 | Monthly Storage | December Charge | 150.00 | | -50.00 |
| 12/1/2020 | Pet - Cat | December Charge | 50.00 | | 0.00 |
| 12/29/2020 | RUBS Billing Fee | ADMIN FEE 11/01/20-11/30/20 | 3.97 | | 3.97 |
| 12/29/2020 | RUBS Sewer | SEWER 11/01/20-11/30/20 | 48.36 | | 52.33 |
| 12/29/2020 | RUBS Trash | TRASH 11/01/20-11/30/20 | 3.80 | | 56.13 |
| 12/29/2020 | RUBS Water | WATER 11/01/20-11/30/20 | 38.18 | | 94.31 |
| 1/1/2021 | Monthly Apartment Rent | January Charge | 4,338.00 | | 4,432.31 |
| 1/1/2021 | Monthly Storage | January Charge | 150.00 | | 4,582.31 |
| 1/1/2021 | Pet - Cat | January Charge | 50.00 | | 4,632.31 |
| 1/5/2021 | Credit Card Payment | Credit Card | | 4,632.31 | 0.00 |
| 1/28/2021 | RUBS Billing Fee | ADMIN FEE 12/01/20-12/31/20 | 3.97 | | 3.97 |
| 1/28/2021 | RUBS Sewer | SEWER 12/01/20-12/31/20 | 49.38 | | 53.35 |
| 1/28/2021 | RUBS Trash | TRASH 12/01/20-12/31/20 | 3.80 | | 57.15 |

Page   2                                                                                      1/31/2025      2:29 PM

## Portside Towers
## Resident Statement

| Resident: | | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
|---|---|---|---|---|---|
| Resident Id: | | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 1/28/2021 | RUBS Water | WATER 12/01/20-12/31/20 | 39.16 | | 96.31 |
| 2/1/2021 | Monthly Apartment Rent | February Charge | 4,338.00 | | 4,434.31 |
| 2/1/2021 | Monthly Storage | February Charge | 150.00 | | 4,584.31 |
| 2/1/2021 | Pet - Cat | February Charge | 50.00 | | 4,634.31 |
| 2/10/2021 | Check | | | 4,634.31 | 0.00 |
| 2/26/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 2/26/2021 | RUBS Sewer | SEWER | 46.89 | | 50.86 |
| 2/26/2021 | RUBS Trash | TRASH | 4.37 | | 55.23 |
| 2/26/2021 | RUBS Water | WATER | 37.21 | | 92.44 |
| 3/1/2021 | Monthly Apartment Rent | March Charge | 4,338.00 | | 4,430.44 |
| 3/1/2021 | Monthly Storage | March Charge | 150.00 | | 4,580.44 |
| 3/1/2021 | Pet - Cat | March Charge | 50.00 | | 4,630.44 |
| 3/8/2021 | Check | | | 4,630.44 | 0.00 |
| 3/27/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 3/27/2021 | RUBS Sewer | SEWER | 52.33 | | 56.30 |
| 3/27/2021 | RUBS Trash | TRASH | 4.37 | | 60.67 |
| 3/27/2021 | RUBS Water | WATER | 41.42 | | 102.09 |
| 4/1/2021 | Monthly Apartment Rent | April Charge | 4,338.00 | | 4,440.09 |
| 4/1/2021 | Monthly Storage | April Charge | 150.00 | | 4,590.09 |
| 4/1/2021 | Pet - Cat | April Charge | 50.00 | | 4,640.09 |
| 4/6/2021 | Credit Card Payment | Credit Card | | 4,640.09 | 0.00 |
| 4/29/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 4/29/2021 | RUBS Sewer | SEWER | 58.22 | | 62.19 |

# Portside Towers
## Resident Statement

| Resident: | ▓▓▓▓▓▓▓▓▓▓▓▓ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
|---|---|---|---|---|---|
| Resident Id: | ▓▓▓▓▓▓▓ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 4/29/2021 | RUBS Trash | TRASH | 4.37 | | 66.56 |
| 4/29/2021 | RUBS Water | WATER | 45.05 | | 111.61 |
| 5/1/2021 | Monthly Apartment Rent | May Charge | 4,338.00 | | 4,449.61 |
| 5/1/2021 | Monthly Storage | May Charge | 150.00 | | 4,599.61 |
| 5/1/2021 | Pet – Cat | May Charge | 50.00 | | 4,649.61 |
| 5/2/2021 | Credit Card Payment | Credit Card | | 4,649.61 | 0.00 |
| 5/28/2021 | Credit Card Payment | Credit Card | | 4,538.00 | -4,538.00 |
| 5/28/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,534.03 |
| 5/28/2021 | RUBS Sewer | SEWER | 49.74 | | -4,484.29 |
| 5/28/2021 | RUBS Trash | TRASH | 4.37 | | -4,479.92 |
| 5/28/2021 | RUBS Water | WATER | 39.30 | | -4,440.62 |
| 6/1/2021 | Monthly Apartment Rent | June Charge | 4,338.00 | | -102.62 |
| 6/1/2021 | Monthly Storage | June Charge | 150.00 | | 47.38 |
| 6/1/2021 | Pet – Cat | June Charge | 50.00 | | 97.38 |
| 6/9/2021 | Credit Card Payment | Credit Card | | 97.38 | 0.00 |
| 6/26/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 6/26/2021 | RUBS Sewer | SEWER | 45.15 | | 49.12 |
| 6/26/2021 | RUBS Trash | TRASH | 4.37 | | 53.49 |
| 6/26/2021 | RUBS Water | WATER | 35.70 | | 89.19 |
| 7/1/2021 | Monthly Apartment Rent | July Charge | 4,338.00 | | 4,427.19 |
| 7/1/2021 | Monthly Storage | July Charge | 150.00 | | 4,577.19 |
| 7/1/2021 | Pet – Cat | July Charge | 50.00 | | 4,627.19 |
| 7/3/2021 | Check | ▓▓▓▓▓▓ | | 4,627.19 | 0.00 |

1/31/2025      2:29 PM

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ▮▮▮▮▮▮▮▮▮▮ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
| Resident Id: | ▮▮▮▮▮▮ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent. If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 8/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 8/1/2021 | Monthly Apartment Rent | August Charge | 4,338.00 | | 4,341.97 |
| 8/1/2021 | Monthly Storage | August Charge | 150.00 | | 4,491.97 |
| 8/1/2021 | Pet - Cat | August Charge | 50.00 | | 4,541.97 |
| 8/1/2021 | RUBS Sewer | SEWER | 53.65 | | 4,595.62 |
| 8/1/2021 | RUBS Trash | TRASH | 4.37 | | 4,599.99 |
| 8/1/2021 | RUBS Water | WATER | 42.27 | | 4,642.26 |
| 8/5/2021 | Check | ▮▮▮▮▮▮ | | 4,642.26 | 0.00 |
| 9/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 9/1/2021 | Amenity Use Fee | Amenity Use Fee | 650.00 | | 653.97 |
| 9/1/2021 | Monthly Apartment Rent | September Charge | 4,193.40 | | 4,847.37 |
| 9/1/2021 | Monthly Storage | September Charge | 145.00 | | 4,992.37 |
| 9/1/2021 | Pet - Cat | September Charge | 48.33 | | 5,040.70 |
| 9/1/2021 | Monthly Apartment Rent | September Charge | 154.23 | | 5,194.93 |
| 9/1/2021 | Monthly Storage | September Charge | 5.00 | | 5,199.93 |
| 9/1/2021 | Pet - Cat | September Charge | 1.67 | | 5,201.60 |
| 9/1/2021 | RUBS Sewer | SEWER | 32.15 | | 5,233.75 |
| 9/1/2021 | RUBS Trash | TRASH | 4.37 | | 5,238.12 |
| 9/1/2021 | RUBS Water | WATER | 26.07 | | 5,264.19 |
| 9/6/2021 | Check | ▮▮▮▮▮▮ | | 5,264.19 | 0.00 |
| 10/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 10/1/2021 | Monthly Apartment Rent | October Charge | 4,627.00 | | 4,630.97 |
| 10/1/2021 | Monthly Storage | October Charge | 150.00 | | 4,780.97 |

Page   5

1/31/2025      2:29 PM

# Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ██████████████ | Move In Date: | 9/30/2020 | Deposits Required: 4,338.00 |
| Resident Id: | █████████ | Current Lease: | 10/8/2024 | Deposits Received: 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 10/1/2021 | Pet – Cat | October Charge | 50.00 | | 4,830.97 |
| 10/1/2021 | RUBS Sewer | SEWER | 52.13 | | 4,883.10 |
| 10/1/2021 | RUBS Trash | TRASH | 4.37 | | 4,887.47 |
| 10/1/2021 | RUBS Water | WATER | 41.17 | | 4,928.64 |
| 10/2/2021 | Credit Card Payment | Credit Card | | 4,928.64 | 0.00 |
| 10/31/2021 | Check | ██████████ | | 4,936.27 | -4,936.27 |
| 11/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,932.30 |
| 11/1/2021 | Monthly Apartment Rent | November Charge | 4,627.00 | | -305.30 |
| 11/1/2021 | Monthly Storage | November Charge | 150.00 | | -155.30 |
| 11/1/2021 | Pet – Cat | November Charge | 50.00 | | -105.30 |
| 11/1/2021 | RUBS Sewer | SEWER | 56.50 | | -48.80 |
| 11/1/2021 | RUBS Trash | TRASH | 4.37 | | -44.43 |
| 11/1/2021 | RUBS Water | WATER | 44.43 | | 0.00 |
| 11/29/2021 | Credit Card Payment | Credit Card | | 4,952.74 | -4,952.74 |
| 12/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,948.77 |
| 12/1/2021 | Monthly Apartment Rent | December Charge | 4,627.00 | | -321.77 |
| 12/1/2021 | Monthly Storage | December Charge | 150.00 | | -171.77 |
| 12/1/2021 | Pet – Cat | December Charge | 50.00 | | -121.77 |
| 12/1/2021 | RUBS Sewer | SEWER | 66.32 | | -55.45 |
| 12/1/2021 | RUBS Trash | TRASH | 4.37 | | -51.08 |
| 12/1/2021 | RUBS Water | WATER | 51.08 | | 0.00 |
| 1/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |

# Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ▮▮▮▮▮▮▮▮▮▮▮ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
| Resident Id: | ▮▮▮▮▮▮ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 1/1/2022 | Monthly Apartment Rent | January Charge | 4,627.00 | | 4,630.97 |
| 1/1/2022 | Monthly Storage | January Charge | 150.00 | | 4,780.97 |
| 1/1/2022 | Pet – Cat | January Charge | 50.00 | | 4,830.97 |
| 1/1/2022 | RUBS Sewer | SEWER | 82.82 | | 4,913.79 |
| 1/1/2022 | RUBS Trash | TRASH | 4.37 | | 4,918.16 |
| 1/1/2022 | RUBS Water | WATER | 62.86 | | 4,981.02 |
| 1/3/2022 | Credit Card Payment | Credit Card | | 4,981.02 | 0.00 |
| 2/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 2/1/2022 | Monthly Apartment Rent | February Charge | 4,627.00 | | 4,630.97 |
| 2/1/2022 | Monthly Storage | February Charge | 150.00 | | 4,780.97 |
| 2/1/2022 | Pet – Cat | February Charge | 50.00 | | 4,830.97 |
| 2/1/2022 | RUBS Sewer | SEWER | 46.76 | | 4,877.73 |
| 2/1/2022 | RUBS Trash | TRASH | 4.37 | | 4,882.10 |
| 2/1/2022 | RUBS Water | WATER | 37.08 | | 4,919.18 |
| 2/3/2022 | Credit Card Payment | Credit Card | | 4,919.18 | 0.00 |
| 3/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 3/1/2022 | Monthly Apartment Rent | March Charge | 4,627.00 | | 4,630.97 |
| 3/1/2022 | Monthly Storage | March Charge | 150.00 | | 4,780.97 |
| 3/1/2022 | Pet – Cat | March Charge | 50.00 | | 4,830.97 |
| 3/1/2022 | RUBS Sewer | SEWER | 48.63 | | 4,879.60 |
| 3/1/2022 | RUBS Trash | TRASH | 4.37 | | 4,883.97 |
| 3/1/2022 | RUBS Water | WATER | 38.56 | | 4,922.53 |
| 3/3/2022 | Credit Card Payment | Credit Card | | 4,922.53 | 0.00 |

1/31/2025     2:29 PM

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ▉▉▉▉▉▉▉▉▉ | | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
| Resident Id: | ▉▉▉▉▉▉ | | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 4/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 4/1/2022 | Monthly Apartment Rent | April Charge | 4,627.00 | | 4,630.97 |
| 4/1/2022 | Monthly Storage | April Charge | 150.00 | | 4,780.97 |
| 4/1/2022 | Pet – Cat | April Charge | 50.00 | | 4,830.97 |
| 4/1/2022 | RUBS Sewer | SEWER | 48.19 | | 4,879.16 |
| 4/1/2022 | RUBS Trash | TRASH | 4.37 | | 4,883.53 |
| 4/1/2022 | RUBS Water | WATER | 38.30 | | 4,921.83 |
| 4/2/2022 | Credit Card Payment | Credit Card | | 4,921.83 | 0.00 |
| | | | | | |
| 5/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 5/1/2022 | Monthly Apartment Rent | May Charge | 4,627.00 | | 4,630.97 |
| 5/1/2022 | Monthly Storage | May Charge | 150.00 | | 4,780.97 |
| 5/1/2022 | Pet – Cat | May Charge | 50.00 | | 4,830.97 |
| 5/1/2022 | RUBS Sewer | SEWER | 40.70 | | 4,871.67 |
| 5/1/2022 | RUBS Trash | TRASH | 4.37 | | 4,876.04 |
| 5/1/2022 | RUBS Water | WATER | 31.78 | | 4,907.82 |
| 5/3/2022 | Credit Card Payment | Credit Card | | 4,907.82 | 0.00 |
| | | | | | |
| 6/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 6/1/2022 | Monthly Apartment Rent | June Charge | 4,627.00 | | 4,630.97 |
| 6/1/2022 | Monthly Storage | June Charge | 150.00 | | 4,780.97 |
| 6/1/2022 | Pet – Cat | June Charge | 50.00 | | 4,830.97 |
| 6/1/2022 | RUBS Sewer | SEWER | 52.82 | | 4,883.79 |
| 6/1/2022 | RUBS Trash | TRASH | 4.37 | | 4,888.16 |
| 6/1/2022 | RUBS Water | WATER | 41.47 | | 4,929.63 |

1/31/2025    2:29 PM

## Portside Towers
## Resident Statement

| Resident: | | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
|---|---|---|---|---|---|
| Resident Id: | | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 6/3/2022 | Credit Card Payment | Credit Card | | 4,929.63 | 0.00 |
| 7/1/2022 | Credit Card Payment | Credit Card | | 4,911.82 | -4,911.82 |
| 7/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -4,907.85 |
| 7/1/2022 | Monthly Apartment Rent | July Charge | 4,627.00 | | -280.85 |
| 7/1/2022 | Monthly Storage | July Charge | 150.00 | | -130.85 |
| 7/1/2022 | Pet - Cat | July Charge | 50.00 | | -80.85 |
| 7/1/2022 | RUBS Sewer | SEWER | 34.15 | | -46.70 |
| 7/1/2022 | RUBS Trash | TRASH | 19.37 | | -27.33 |
| 7/1/2022 | RUBS Water | WATER | 27.33 | | 0.00 |
| 8/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 8/1/2022 | Monthly Apartment Rent | August Charge | 4,627.00 | | 4,630.97 |
| 8/1/2022 | Monthly Storage | August Charge | 150.00 | | 4,780.97 |
| 8/1/2022 | Pet - Cat | August Charge | 50.00 | | 4,830.97 |
| 8/1/2022 | RUBS Sewer | SEWER | 33.66 | | 4,864.63 |
| 8/1/2022 | RUBS Trash | TRASH | 19.37 | | 4,884.00 |
| 8/1/2022 | RUBS Water | WATER | 27.25 | | 4,911.25 |
| 8/2/2022 | Credit Card Payment | Credit Card | | 4,911.25 | 0.00 |
| 9/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 9/1/2022 | Amenity Use Fee | Amenity Use Fee | 750.00 | | 753.97 |
| 9/1/2022 | Monthly Apartment Rent | September Charge | 4,472.77 | | 5,226.74 |
| 9/1/2022 | Monthly Storage | September Charge | 150.00 | | 5,376.74 |
| 9/1/2022 | Pet - Cat | September Charge | 50.00 | | 5,426.74 |
| 9/1/2022 | Monthly Apartment Rent | September Charge | 176.67 | | 5,603.41 |

Page   9

## Portside Towers
## Resident Statement

| Resident: | ▬▬▬▬▬▬ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
| Resident Id: | ▬▬▬▬ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent. If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|------|------|-------------|---------|------------------|---------|
| 9/1/2022 | RUBS Sewer | SEWER | 40.67 | | 5,644.08 |
| 9/1/2022 | RUBS Trash | TRASH | 19.37 | | 5,663.45 |
| 9/1/2022 | RUBS Water | WATER | 32.83 | | 5,696.28 |
| 9/7/2022 | Credit Card Payment | Credit Card | | 4,946.28 | 750.00 |
| 9/12/2022 | Late Fee | Auto Late Fee | 5.00 | | 755.00 |
| 10/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 758.97 |
| 10/1/2022 | Monthly Apartment Rent | October Charge | 5,300.00 | | 6,058.97 |
| 10/1/2022 | Monthly Storage | October Charge | 150.00 | | 6,208.97 |
| 10/1/2022 | Pet - Cat | October Charge | 50.00 | | 6,258.97 |
| 10/1/2022 | RUBS Sewer | SEWER | 65.43 | | 6,324.40 |
| 10/1/2022 | RUBS Trash | TRASH | 19.37 | | 6,343.77 |
| 10/1/2022 | RUBS Water | WATER | 39.13 | | 6,382.90 |
| 10/4/2022 | Credit Card Payment | Credit Card | | 6,382.90 | 0.00 |
| 11/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 11/1/2022 | Monthly Apartment Rent | November Charge | 5,300.00 | | 5,303.97 |
| 11/1/2022 | Monthly Storage | November Charge | 150.00 | | 5,453.97 |
| 11/1/2022 | Pet - Cat | November Charge | 50.00 | | 5,503.97 |
| 11/1/2022 | RUBS Sewer | SEWER | 40.94 | | 5,544.91 |
| 11/1/2022 | RUBS Trash | TRASH | 19.37 | | 5,564.28 |
| 11/1/2022 | RUBS Water | WATER | 30.91 | | 5,595.19 |
| 11/5/2022 | Credit Card Payment | Credit Card | | 5,595.19 | 0.00 |
| 12/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |

# Portside Towers
## Resident Statement

| Resident: | ████████████████ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
|---|---|---|---|---|---|
| Resident Id: | ██████████ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 12/1/2022 | Monthly Apartment Rent | December Charge | 5,300.00 | | 5,303.97 |
| 12/1/2022 | Monthly Storage | December Charge | 150.00 | | 5,453.97 |
| 12/1/2022 | Pet – Cat | December Charge | 50.00 | | 5,503.97 |
| 12/1/2022 | RUBS Sewer | SEWER | 21.42 | | 5,525.39 |
| 12/1/2022 | RUBS Trash | TRASH | 19.37 | | 5,544.76 |
| 12/1/2022 | RUBS Water | WATER | 31.48 | | 5,576.24 |
| 12/6/2022 | Credit Card Payment | Credit Card | | 5,576.24 | 0.00 |
| 1/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 1/1/2023 | Monthly Apartment Rent | January Charge | 5,300.00 | | 5,303.97 |
| 1/1/2023 | Monthly Storage | January Charge | 150.00 | | 5,453.97 |
| 1/1/2023 | Pet – Cat | January Charge | 50.00 | | 5,503.97 |
| 1/1/2023 | RUBS Sewer | SEWER | 35.31 | | 5,539.28 |
| 1/1/2023 | RUBS Trash | TRASH | 19.37 | | 5,558.65 |
| 1/1/2023 | RUBS Water | WATER | 28.66 | | 5,587.31 |
| 1/4/2023 | Credit Card Payment | Credit Card | | 5,587.31 | 0.00 |
| 2/1/2023 | Credit Card Payment | Credit Card | | 5,573.62 | -5,573.62 |
| 2/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -5,569.65 |
| 2/1/2023 | Monthly Apartment Rent | February Charge | 5,300.00 | | -269.65 |
| 2/1/2023 | Monthly Storage | February Charge | 150.00 | | -119.65 |
| 2/1/2023 | Pet – Cat | February Charge | 50.00 | | -69.65 |
| 2/1/2023 | RUBS Sewer | SEWER | 27.56 | | -42.09 |
| 2/1/2023 | RUBS Trash | TRASH | 19.37 | | -22.72 |
| 2/1/2023 | RUBS Water | WATER | 22.72 | | 0.00 |

1/31/2025     2:29 PM

# Portside Towers
## Resident Statement

| | | |
|---|---|---|
| Resident: | Move In Date: 9/30/2020 | Deposits Required: 4,338.00 |
| Resident Id: | Current Lease: 10/8/2024 | Deposits Received: 4,338.00 |
| From: 09/2020 | Notice To Vacate: | Current Balance: 79,774.67 |
| Through: 02/2025 | Vacate Date: | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 3/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 3/1/2023 | Monthly Apartment Rent | March Charge | 5,300.00 | | 5,303.97 |
| 3/1/2023 | Monthly Storage | March Charge | 150.00 | | 5,453.97 |
| 3/1/2023 | Pet - Cat | March Charge | 50.00 | | 5,503.97 |
| 3/1/2023 | RUBS Sewer | SEWER | 41.65 | | 5,545.62 |
| 3/1/2023 | RUBS Trash | TRASH | 19.37 | | 5,564.99 |
| 3/1/2023 | RUBS Water | WATER | 32.82 | | 5,597.81 |
| 3/2/2023 | Credit Card Payment | Credit Card | | 5,597.81 | 0.00 |
| 4/1/2023 | Credit Card Payment | Credit Card | | 5,633.93 | -5,633.93 |
| 4/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -5,629.96 |
| 4/1/2023 | Monthly Apartment Rent | April Charge | 5,300.00 | | -329.96 |
| 4/1/2023 | Monthly Storage | April Charge | 150.00 | | -179.96 |
| 4/1/2023 | Pet - Cat | April Charge | 50.00 | | -129.96 |
| 4/1/2023 | RUBS Sewer | SEWER | 62.30 | | -67.66 |
| 4/1/2023 | RUBS Trash | TRASH | 19.37 | | -48.29 |
| 4/1/2023 | RUBS Water | WATER | 48.29 | | 0.00 |
| 5/1/2023 | Credit Card Payment | Credit Card | | 5,610.31 | -5,610.31 |
| 5/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -5,606.34 |
| 5/1/2023 | Monthly Apartment Rent | May Charge | 5,300.00 | | -306.34 |
| 5/1/2023 | Monthly Storage | May Charge | 150.00 | | -156.34 |
| 5/1/2023 | Pet - Cat | May Charge | 50.00 | | -106.34 |
| 5/1/2023 | RUBS Sewer | SEWER | 48.80 | | -57.54 |
| 5/1/2023 | RUBS Trash | TRASH | 19.37 | | -38.17 |

1/31/2025    2:29 PM

## Portside Towers
## Resident Statement

| | | |
|---|---|---|
| Resident: ████████████████ | Move In Date: 9/30/2020 | Deposits Required: 4,338.00 |
| Resident Id: ██████████ | Current Lease: 10/8/2024 | Deposits Received: 4,338.00 |
| From: 09/2020 | Notice To Vacate: | Current Balance: 79,774.67 |
| Through: 02/2025 | Vacate Date: | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 5/1/2023 | RUBS Water | WATER | 38.17 | | 0.00 |
| 5/31/2023 | Check | ██████████ | | 5,624.39 | -5,624.39 |
| 6/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -5,620.42 |
| 6/1/2023 | Monthly Apartment Rent | June Charge | 5,300.00 | | -320.42 |
| 6/1/2023 | Monthly Storage | June Charge | 150.00 | | -170.42 |
| 6/1/2023 | Pet - Cat | June Charge | 50.00 | | -120.42 |
| 6/1/2023 | RUBS Sewer | SEWER | 56.69 | | -63.73 |
| 6/1/2023 | RUBS Trash | TRASH | 19.37 | | -44.36 |
| 6/1/2023 | RUBS Water | WATER | 44.36 | | 0.00 |
| 7/1/2023 | Check | ██████████ | | 5,620.12 | -5,620.12 |
| 7/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -5,616.15 |
| 7/1/2023 | Monthly Apartment Rent | July Charge | 5,300.00 | | -316.15 |
| 7/1/2023 | Monthly Storage | July Charge | 150.00 | | -166.15 |
| 7/1/2023 | Pet - Cat | July Charge | 50.00 | | -116.15 |
| 7/1/2023 | RUBS Sewer | SEWER | 54.34 | | -61.81 |
| 7/1/2023 | RUBS Trash | TRASH | 19.37 | | -42.44 |
| 7/1/2023 | RUBS Water | WATER | 42.44 | | 0.00 |
| 8/1/2023 | Check | ██████████ | | 5,629.05 | -5,629.05 |
| 8/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -5,625.08 |
| 8/1/2023 | Monthly Apartment Rent | August Charge | 5,300.00 | | -325.08 |
| 8/1/2023 | Monthly Storage | August Charge | 150.00 | | -175.08 |
| 8/1/2023 | Pet - Cat | August Charge | 50.00 | | -125.08 |
| 8/1/2023 | RUBS Sewer | SEWER | 59.41 | | -65.67 |

**Portside Towers**
**Resident Statement**

| | | | | |
|---|---|---|---|---|
| Resident: | ███████████ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
| Resident Id: | ███████ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 8/1/2023 | RUBS Trash | TRASH | 19.37 | | -46.30 |
| 8/1/2023 | RUBS Water | WATER | 46.30 | | 0.00 |
| 9/1/2023 | Check | ███████ | | 5,627.54 | -5,627.54 |
| 9/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -5,623.57 |
| 9/1/2023 | Monthly Apartment Rent | September Charge | 5,300.00 | | -323.57 |
| 9/1/2023 | Monthly Storage | September Charge | 150.00 | | -173.57 |
| 9/1/2023 | Pet - Cat | September Charge | 50.00 | | -123.57 |
| 9/1/2023 | RUBS Sewer | SEWER | 58.64 | | -64.93 |
| 9/1/2023 | RUBS Trash | TRASH | 19.37 | | -45.56 |
| 9/1/2023 | RUBS Water | WATER | 45.56 | | 0.00 |
| 10/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 10/1/2023 | Amenity Use Fee | Amenity Use Fee | 750.00 | | 754.33 |
| 10/1/2023 | Monthly Apartment Rent | October Charge | 512.90 | | 1,267.23 |
| 10/1/2023 | Monthly Storage | October Charge | 14.52 | | 1,281.75 |
| 10/1/2023 | Pet - Cat | October Charge | 4.84 | | 1,286.59 |
| 10/1/2023 | Monthly Apartment Rent | October Charge | 5,261.29 | | 6,547.88 |
| 10/1/2023 | Monthly Storage | October Charge | 135.48 | | 6,683.36 |
| 10/1/2023 | Pet - Cat | October Charge | 45.16 | | 6,728.52 |
| 10/1/2023 | RUBS Sewer | SEWER | 54.65 | | 6,783.17 |
| 10/1/2023 | RUBS Trash | TRASH | 19.37 | | 6,802.54 |
| 10/1/2023 | RUBS Water | WATER | 42.66 | | 6,845.20 |
| 10/2/2023 | Check | ██████ | | 6,100.20 | 745.00 |
| 10/12/2023 | Late Fee | Auto Late Fee | 5.00 | | 750.00 |

**Portside Towers**
**Resident Statement**

| | | |
|---|---|---|
| Resident: ████████████████ | Move In Date: 9/30/2020 | Deposits Required: 4,338.00 |
| Resident Id: ████████ | Current Lease: 10/8/2024 | Deposits Received: 4,338.00 |
| From: 09/2020 | Notice To Vacate: | Current Balance: 79,774.67 |
| Through: 02/2025 | Vacate Date: | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---:|---:|---:|
| 10/25/2023 | Check | ████████ | | 750.00 | 0.00 |
| 10/30/2023 | Monthly Apartment Rent | SECURITY APPLIED | | 13.19 | -13.19 |
| 10/31/2023 | Check | ██████████ | | 6,150.18 | -6,163.37 |
| 11/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | -6,159.04 |
| 11/1/2023 | Monthly Apartment Rent | November Charge | 5,825.00 | | -334.04 |
| 11/1/2023 | Monthly Storage | November Charge | 150.00 | | -184.04 |
| 11/1/2023 | Pet – Cat | November Charge | 50.00 | | -134.04 |
| 11/1/2023 | RUBS Sewer | SEWER | 64.38 | | -69.66 |
| 11/1/2023 | RUBS Trash | TRASH | 19.37 | | -50.29 |
| 11/1/2023 | RUBS Water | WATER | 50.29 | | 0.00 |
| 12/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 12/1/2023 | Monthly Apartment Rent | December Charge | 5,825.00 | | 5,829.33 |
| 12/1/2023 | Monthly Storage | December Charge | 150.00 | | 5,979.33 |
| 12/1/2023 | Pet – Cat | December Charge | 50.00 | | 6,029.33 |
| 12/1/2023 | RUBS Sewer | SEWER | 38.67 | | 6,068.00 |
| 12/1/2023 | RUBS Trash | TRASH | 19.37 | | 6,087.37 |
| 12/1/2023 | RUBS Water | WATER | 30.61 | | 6,117.98 |
| 12/5/2023 | Check | ████████ | | 6,117.98 | 0.00 |
| 12/12/2023 | Check | ████████ | | 6,200.00 | -6,200.00 |
| 12/12/2023 | NSF | ████████ | 6,117.98 | | -82.02 |
| 12/12/2023 | Returned Item Fee | NSF Fee | 35.00 | | -47.02 |
| 12/12/2023 | Late Fee | Auto Late Fee | 602.50 | | 555.48 |
| 1/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 559.81 |

## Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ▉▉▉▉▉▉▉▉▉▉ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
| Resident Id: | ▉▉▉▉▉▉ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 1/1/2024 | Monthly Apartment Rent | January Charge | 5,825.00 | | 6,384.81 |
| 1/1/2024 | Monthly Storage | January Charge | 150.00 | | 6,534.81 |
| 1/1/2024 | Pet – Cat | January Charge | 50.00 | | 6,584.81 |
| 1/1/2024 | RUBS Sewer | SEWER | 75.67 | | 6,660.48 |
| 1/1/2024 | RUBS Trash | TRASH | 19.37 | | 6,679.85 |
| 1/1/2024 | RUBS Water | WATER | 58.42 | | 6,738.27 |
| 1/4/2024 | Check | ▉▉▉▉▉▉ | | 6,738.27 | 0.00 |
| | | | | | |
| 2/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 2/1/2024 | Monthly Apartment Rent | February Charge | 5,825.00 | | 5,829.33 |
| 2/1/2024 | Monthly Storage | February Charge | 150.00 | | 5,979.33 |
| 2/1/2024 | Pet – Cat | February Charge | 50.00 | | 6,029.33 |
| 2/1/2024 | RUBS Sewer | SEWER | 75.48 | | 6,104.81 |
| 2/1/2024 | RUBS Trash | TRASH | 19.37 | | 6,124.18 |
| 2/1/2024 | RUBS Water | WATER | 58.26 | | 6,182.44 |
| 2/12/2024 | Late Fee | Auto Late Fee | 602.50 | | 6,784.94 |
| | | | | | |
| 3/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 6,789.27 |
| 3/1/2024 | Monthly Apartment Rent | March Charge | 5,825.00 | | 12,614.27 |
| 3/1/2024 | Monthly Storage | March Charge | 150.00 | | 12,764.27 |
| 3/1/2024 | Pet – Cat | March Charge | 50.00 | | 12,814.27 |
| 3/1/2024 | RUBS Sewer | SEWER | 50.58 | | 12,864.85 |
| 3/1/2024 | RUBS Trash | TRASH | 19.37 | | 12,884.22 |
| 3/1/2024 | RUBS Water | WATER | 39.70 | | 12,923.92 |
| 3/5/2024 | Check | ▉▉▉▉▉▉ | | 6,723.92 | 6,200.00 |

1/31/2025     2:29 PM

**Portside Towers**
**Resident Statement**

| | | |
|---|---|---|
| Resident: ███████████████ | Move In Date: 9/30/2020 | Deposits Required: 4,338.00 |
| Resident Id: ███████ | Current Lease: 10/8/2024 | Deposits Received: 4,338.00 |
| From: 09/2020 | Notice To Vacate: | Current Balance: 79,774.67 |
| Through: 02/2025 | Vacate Date: | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 3/12/2024 | Late Fee | Auto Late Fee | 512.61 | | 6,712.61 |
| 4/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 6,716.94 |
| 4/1/2024 | Monthly Apartment Rent | April Charge | 5,825.00 | | 12,541.94 |
| 4/1/2024 | Monthly Storage | April Charge | 150.00 | | 12,691.94 |
| 4/1/2024 | Pet - Cat | April Charge | 50.00 | | 12,741.94 |
| 4/1/2024 | RUBS Sewer | SEWER | 57.84 | | 12,799.78 |
| 4/1/2024 | RUBS Trash | TRASH | 19.37 | | 12,819.15 |
| 4/1/2024 | RUBS Water | WATER | 45.35 | | 12,864.50 |
| 4/12/2024 | Late Fee | Auto Late Fee | 602.50 | | 13,467.00 |
| 5/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 13,471.33 |
| 5/1/2024 | Monthly Apartment Rent | May Charge | 5,825.00 | | 19,296.33 |
| 5/1/2024 | Monthly Storage | May Charge | 150.00 | | 19,446.33 |
| 5/1/2024 | Pet - Cat | May Charge | 50.00 | | 19,496.33 |
| 5/1/2024 | RUBS Sewer | SEWER | 44.32 | | 19,540.65 |
| 5/1/2024 | RUBS Trash | TRASH | 19.37 | | 19,560.02 |
| 5/1/2024 | RUBS Water | WATER | 34.84 | | 19,594.86 |
| 5/12/2024 | Late Fee | Auto Late Fee | 602.50 | | 20,197.36 |
| 6/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 20,201.69 |
| 6/1/2024 | Monthly Apartment Rent | June Charge | 5,825.00 | | 26,026.69 |
| 6/1/2024 | Monthly Storage | June Charge | 150.00 | | 26,176.69 |
| 6/1/2024 | Pet - Cat | June Charge | 50.00 | | 26,226.69 |
| 6/1/2024 | RUBS Sewer | SEWER | 48.38 | | 26,275.07 |
| 6/1/2024 | RUBS Trash | TRASH | 19.37 | | 26,294.44 |

# Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ███████████████ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
| Resident Id: | ████████ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 6/1/2024 | RUBS Water | WATER | 38.05 | | 26,332.49 |
| 6/12/2024 | Late Fee | Auto Late Fee | 602.50 | | 26,934.99 |
| 7/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 26,939.32 |
| 7/1/2024 | Monthly Apartment Rent | July Charge | 5,825.00 | | 32,764.32 |
| 7/1/2024 | Monthly Storage | July Charge | 150.00 | | 32,914.32 |
| 7/1/2024 | Pet – Cat | July Charge | 50.00 | | 32,964.32 |
| 7/1/2024 | RUBS Sewer | SEWER | 51.33 | | 33,015.65 |
| 7/1/2024 | RUBS Trash | TRASH | 19.37 | | 33,035.02 |
| 7/1/2024 | RUBS Water | WATER | 40.34 | | 33,075.36 |
| 7/12/2024 | Late Fee | Auto Late Fee | 602.50 | | 33,677.86 |
| 8/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 33,682.19 |
| 8/1/2024 | Monthly Apartment Rent | August Charge | 5,825.00 | | 39,507.19 |
| 8/1/2024 | Monthly Storage | August Charge | 150.00 | | 39,657.19 |
| 8/1/2024 | Pet – Cat | August Charge | 50.00 | | 39,707.19 |
| 8/1/2024 | RUBS Sewer | SEWER | 56.81 | | 39,764.00 |
| 8/1/2024 | RUBS Trash | TRASH | 19.37 | | 39,783.37 |
| 8/1/2024 | RUBS Water | WATER | 44.16 | | 39,827.53 |
| 8/12/2024 | Late Fee | Auto Late Fee | 602.50 | | 40,430.03 |
| 9/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 40,434.36 |
| 9/1/2024 | Monthly Apartment Rent | September Charge | 5,825.00 | | 46,259.36 |
| 9/1/2024 | Monthly Storage | September Charge | 150.00 | | 46,409.36 |
| 9/1/2024 | Pet – Cat | September Charge | 50.00 | | 46,459.36 |

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ███████████████ | | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
| Resident Id: | ███████████ | | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 9/1/2024 | RUBS Sewer | SEWER | 53.92 | | 46,513.28 |
| 9/1/2024 | RUBS Trash | TRASH | 19.37 | | 46,532.65 |
| 9/1/2024 | RUBS Water | WATER | 41.88 | | 46,574.53 |
| 9/12/2024 | Late Fee | Auto Late Fee | 602.50 | | 47,177.03 |
| 10/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 47,181.36 |
| 10/1/2024 | Amenity Use Fee | Amenity Use Fee | 750.00 | | 47,931.36 |
| 10/1/2024 | Monthly Apartment Rent | October Charge | 4,690.06 | | 52,621.42 |
| 10/1/2024 | Monthly Storage | October Charge | 116.13 | | 52,737.55 |
| 10/1/2024 | Pet – Cat | October Charge | 38.71 | | 52,776.26 |
| 10/1/2024 | Monthly Apartment Rent | October Charge | 1,315.32 | | 54,091.58 |
| 10/1/2024 | Monthly Storage | October Charge | 33.87 | | 54,125.45 |
| 10/1/2024 | Pet – Cat | October Charge | 11.29 | | 54,136.74 |
| 10/1/2024 | RUBS Sewer | SEWER | 58.89 | | 54,195.63 |
| 10/1/2024 | RUBS Trash | TRASH | 19.37 | | 54,215.00 |
| 10/1/2024 | RUBS Water | WATER | 45.84 | | 54,260.84 |
| 10/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 54,295.84 |
| 10/30/2024 | Monthly Apartment Rent | SECURITY APPLIED | | 195.97 | 54,099.87 |
| 11/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 54,104.20 |
| 11/1/2024 | Monthly Apartment Rent | November Charge | 6,058.00 | | 60,162.20 |
| 11/1/2024 | Monthly Storage | November Charge | 150.00 | | 60,312.20 |
| 11/1/2024 | Pet – Cat | November Charge | 50.00 | | 60,362.20 |
| 11/1/2024 | RUBS Sewer | SEWER | 58.97 | | 60,421.17 |
| 11/1/2024 | RUBS Trash | TRASH | 19.37 | | 60,440.54 |
| 11/1/2024 | RUBS Water | WATER | 45.91 | | 60,486.45 |

# Portside Towers
## Resident Statement

| Resident: | ▓▓▓▓▓▓▓▓▓▓ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
|---|---|---|---|---|---|
| Resident Id: | ▓▓▓▓▓▓ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 60,521.45 |
| 12/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 60,525.78 |
| 12/1/2024 | Monthly Apartment Rent | December Charge | 6,058.00 | | 66,583.78 |
| 12/1/2024 | Monthly Storage | December Charge | 150.00 | | 66,733.78 |
| 12/1/2024 | Pet – Cat | December Charge | 50.00 | | 66,783.78 |
| 12/1/2024 | RUBS Sewer | SEWER | 57.65 | | 66,841.43 |
| 12/1/2024 | RUBS Trash | TRASH | 19.37 | | 66,860.80 |
| 12/1/2024 | RUBS Water | WATER | 44.53 | | 66,905.33 |
| 12/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 66,940.33 |
| 1/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 66,944.66 |
| 1/1/2025 | Monthly Apartment Rent | January Charge | 6,058.00 | | 73,002.66 |
| 1/1/2025 | Monthly Storage | January Charge | 150.00 | | 73,152.66 |
| 1/1/2025 | Pet – Cat | January Charge | 50.00 | | 73,202.66 |
| 1/1/2025 | RUBS Sewer | SEWER | 70.16 | | 73,272.82 |
| 1/1/2025 | RUBS Trash | TRASH | 19.37 | | 73,292.19 |
| 1/1/2025 | RUBS Water | WATER | 54.18 | | 73,346.37 |
| 1/12/2025 | Late Fee | Auto Late Fee | 35.00 | | 73,381.37 |
| 2/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 73,385.70 |
| 2/1/2025 | Monthly Apartment Rent | February Charge | 6,058.00 | | 79,443.70 |
| 2/1/2025 | Monthly Storage | February Charge | 150.00 | | 79,593.70 |
| 2/1/2025 | Pet – Cat | February Charge | 50.00 | | 79,643.70 |
| 2/1/2025 | RUBS Sewer | SEWER | 65.64 | | 79,709.34 |

# Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ▓▓▓▓▓▓▓ | Move In Date: | 9/30/2020 | Deposits Required: | 4,338.00 |
| Resident Id: | ▓▓▓▓▓ | Current Lease: | 10/8/2024 | Deposits Received: | 4,338.00 |
| From: | 09/2020 | Notice To Vacate: | | Current Balance: | 79,774.67 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 2/1/2025 | RUBS Trash | TRASH | 19.37 | | 79,728.71 |
| 2/1/2025 | RUBS Water | WATER | 45.96 | | 79,774.67 |

## Recurring Charges

| Effective Dates | Description | Amount | Current? |
|---|---|---|---|
| 9/30/2020 – 9/29/2021 | Pet – Cat | $50.00 | N |
| 9/30/2020 – 9/29/2021 | Monthly Apartment Rent | $4,338.00 | N |
| 10/1/2020 – 10/31/2020 | Conc Move In | ($4,338.00) | N |
| 10/2/2020 – 9/29/2021 | Monthly Storage | $150.00 | N |
| 11/1/2020 – 11/30/2020 | Conc Move In | ($2,169.00) | N |
| 9/30/2021 – 10/3/2023 | Monthly Storage | $150.00 | N |
| 9/30/2021 – 9/29/2022 | Monthly Apartment Rent | $4,627.00 | N |
| 9/30/2021 – 10/3/2023 | Pet – Cat | $50.00 | N |
| 9/30/2022 – 10/3/2023 | Monthly Apartment Rent | $5,300.00 | N |
| 10/4/2023 – 10/7/2024 | Monthly Apartment Rent | $5,825.00 | N |
| 10/4/2023 – 10/7/2024 | Pet – Cat | $50.00 | N |
| 10/4/2023 – 10/7/2024 | Monthly Storage | $150.00 | N |
| 10/8/2024 – 10/7/2025 | Monthly Storage | $150.00 | Y |
| 10/8/2024 – 10/7/2025 | Pet – Cat | $50.00 | Y |
| 10/8/2024 – 10/7/2025 | Monthly Apartment Rent | $6,058.00 | Y |

1/31/2025     2:29 PM

# EXHIBIT 5

# Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ▄▄▄▄▄▄▄▄▄▄▄ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Resident Id: | ▄▄▄▄▄▄ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 7/1/2020 | Balance | Balance Forward | | | 0.00 |
| 6/29/2020 | Amenity Use Fee | Amenity Use Fee | 650.00 | | 650.00 |
| 7/15/2020 | Check | ▄▄▄▄▄▄ | | 1,525.48 | -875.48 |
| 7/15/2020 | Monthly Apartment Rent | Scheduler Move In | 1,519.58 | | 644.10 |
| 7/23/2020 | Balance Transfer | Balance Transfer from 810 | | 12.68 | 631.42 |
| 7/23/2020 | SODA Carpet Clean/Repai | SODA Carpet Clean 810 | 60.00 | | 691.42 |
| 7/23/2020 | SODA Cleaning | SODA Cleaning 810 | 137.00 | | 828.42 |
| 7/24/2020 | Check | ▄▄▄▄▄▄ | | 828.42 | 0.00 |
| 8/1/2020 | Monthly Apartment Rent | August Charge | 2,771.00 | | 2,771.00 |
| 8/1/2020 | Renters Ins Monthly Fee | August Charge | 10.75 | | 2,781.75 |
| 8/7/2020 | Check | ▄▄▄▄▄▄ | | 2,100.00 | 681.75 |
| 8/10/2020 | Amenity Use Fee | COVID | | 83.87 | 597.88 |
| 8/12/2020 | Late Fee | Auto Late Fee | 58.71 | | 656.59 |
| 8/14/2020 | Check | ▄▄▄▄▄▄ | | 656.59 | 0.00 |
| 8/25/2020 | Check | ▄▄▄▄▄ | | 34.00 | -34.00 |
| 8/28/2020 | RUBS Billing Fee | Admin Fee | 3.97 | | -30.03 |
| 8/28/2020 | RUBS Billing Fee | Setup Fee | 10.00 | | -20.03 |
| 8/28/2020 | RUBS Sewer | Sewer | 12.44 | | -7.59 |
| 8/28/2020 | RUBS Trash | Trash | 2.08 | | -5.51 |
| 8/28/2020 | RUBS Water | Water | 9.76 | | 4.25 |
| 9/1/2020 | Monthly Apartment Rent | September Charge | 2,771.00 | | 2,775.25 |
| 9/1/2020 | Renters Ins Monthly Fee | September Charge | 10.75 | | 2,786.00 |
| 9/9/2020 | Check | ▄▄▄▄▄▄ | | 2,000.00 | 786.00 |

**Portside Towers**
**Resident Statement**

| Resident: | | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
|---|---|---|---|---|---|
| Resident Id: | | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 9/12/2020 | Amenity Use Fee | COVID | | 54.17 | 731.83 |
| 9/12/2020 | Late Fee | Auto Late Fee | 73.70 | | 805.53 |
| 9/15/2020 | Check | | | 805.53 | 0.00 |
| 9/25/2020 | RUBS Billing Fee | Admin Fee | 3.97 | | 3.97 |
| 9/25/2020 | RUBS Sewer | Sewer | 32.10 | | 36.07 |
| 9/25/2020 | RUBS Trash | Trash | 3.80 | | 39.87 |
| 9/25/2020 | RUBS Water | Water | 25.22 | | 65.09 |
| 10/1/2020 | Monthly Apartment Rent | October Charge | 2,771.00 | | 2,836.09 |
| 10/1/2020 | Renters Ins Monthly Fee | October Charge | 10.75 | | 2,846.84 |
| 10/8/2020 | Check | | | 1,500.00 | 1,346.84 |
| 10/12/2020 | Late Fee | Auto Late Fee | 127.10 | | 1,473.94 |
| 10/13/2020 | Amenity Use Fee | COVID | | 54.17 | 1,419.77 |
| 10/16/2020 | Check | | | 1,419.77 | 0.00 |
| 10/29/2020 | RUBS Billing Fee | ADMIN FEE 09/01/20-09/30/20 | 3.97 | | 3.97 |
| 10/29/2020 | RUBS Sewer | SEWER 09/01/20-09/30/20 | 28.84 | | 32.81 |
| 10/29/2020 | RUBS Trash | TRASH 09/01/20-09/30/20 | 3.80 | | 36.61 |
| 10/29/2020 | RUBS Water | WATER 09/01/20-09/30/20 | 22.68 | | 59.29 |
| 11/1/2020 | Monthly Apartment Rent | November Charge | 2,771.00 | | 2,830.29 |
| 11/1/2020 | Renters Ins Monthly Fee | November Charge | 10.75 | | 2,841.04 |
| 11/5/2020 | Amenity Use Fee | COVID | | 54.17 | 2,786.87 |
| 11/12/2020 | Late Fee | Auto Late Fee | 271.68 | | 3,058.55 |
| 11/13/2020 | Check | | | 3,058.55 | 0.00 |

1/31/2025     2:33 PM

**Portside Towers**
**Resident Statement**

| Resident: | ▉▉▉▉▉▉▉▉▉▉ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
|---|---|---|---|---|---|
| Resident Id: | ▉▉▉▉▉▉ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/25/2020 | RUBS Billing Fee | ADMIN FEE 10/01/20-10/31/20 | 3.97 | | 3.97 |
| 11/25/2020 | RUBS Sewer | SEWER 10/01/20-10/31/20 | 26.75 | | 30.72 |
| 11/25/2020 | RUBS Trash | TRASH 10/01/20-10/31/20 | 3.80 | | 34.52 |
| 11/25/2020 | RUBS Water | WATER 10/01/20-10/31/20 | 21.12 | | 55.64 |
| 12/1/2020 | Monthly Apartment Rent | December Charge | 2,771.00 | | 2,826.64 |
| 12/1/2020 | Renters Ins Monthly Fee | December Charge | 10.75 | | 2,837.39 |
| 12/11/2020 | Check | ▉▉▉▉▉ | | 1,419.00 | 1,418.39 |
| 12/12/2020 | Late Fee | Auto Late Fee | 135.20 | | 1,553.59 |
| 12/15/2020 | Check | ▉▉▉▉▉ | | 1,553.59 | 0.00 |
| 12/29/2020 | RUBS Billing Fee | ADMIN FEE 11/01/20-11/30/20 | 3.97 | | 3.97 |
| 12/29/2020 | RUBS Sewer | SEWER 11/01/20-11/30/20 | 27.26 | | 31.23 |
| 12/29/2020 | RUBS Trash | TRASH 11/01/20-11/30/20 | 3.80 | | 35.03 |
| 12/29/2020 | RUBS Water | WATER 11/01/20-11/30/20 | 21.52 | | 56.55 |
| 1/1/2021 | Monthly Apartment Rent | January Charge | 2,771.00 | | 2,827.55 |
| 1/1/2021 | Renters Ins Monthly Fee | January Charge | 10.75 | | 2,838.30 |
| 1/8/2021 | Check | ▉▉▉▉▉ | | 1,420.00 | 1,418.30 |
| 1/8/2021 | Check | ▉▉▉▉▉ | | 800.00 | 618.30 |
| 1/11/2021 | Check | ▉▉▉▉▉ | | 618.30 | 0.00 |
| 1/28/2021 | RUBS Billing Fee | ADMIN FEE 12/01/20-12/31/20 | 3.97 | | 3.97 |
| 1/28/2021 | RUBS Sewer | SEWER 12/01/20-12/31/20 | 27.84 | | 31.81 |
| 1/28/2021 | RUBS Trash | TRASH 12/01/20-12/31/20 | 3.80 | | 35.61 |
| 1/28/2021 | RUBS Water | WATER 12/01/20-12/31/20 | 22.07 | | 57.68 |
| 2/1/2021 | Monthly Apartment Rent | February Charge | 2,771.00 | | 2,828.68 |
| 2/1/2021 | Renters Ins Monthly Fee | February Charge | 10.75 | | 2,839.43 |

1/31/2025       2:33 PM

**Portside Towers**
**Resident Statement**

| Resident: | ▇▇▇▇▇▇▇▇▇▇ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
|---|---|---|---|---|---|
| Resident Id: | ▇▇▇▇▇ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 2/5/2021 | Check | ▇▇▇▇▇ | | 1,419.71 | 1,419.72 |
| 2/12/2021 | Check | ▇▇▇▇ | | 1,554.85 | -135.13 |
| 2/12/2021 | Late Fee | Auto Late Fee | 135.13 | | 0.00 |
| 2/26/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 2/26/2021 | RUBS Sewer | SEWER | 26.43 | | 30.40 |
| 2/26/2021 | RUBS Trash | TRASH | 4.37 | | 34.77 |
| 2/26/2021 | RUBS Water | WATER | 20.98 | | 55.75 |
| 3/1/2021 | Monthly Apartment Rent | March Charge | 2,771.00 | | 2,826.75 |
| 3/1/2021 | Renters Ins Monthly Fee | March Charge | 10.75 | | 2,837.50 |
| 3/11/2021 | Check | ▇▇▇▇ | | 900.00 | 1,937.50 |
| 3/12/2021 | Late Fee | Auto Late Fee | 193.75 | | 2,131.25 |
| 3/13/2021 | Check | ▇▇▇▇ | | 504.00 | 1,627.25 |
| 3/19/2021 | Check | ▇▇▇▇ | | 1,627.25 | 0.00 |
| 3/27/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 3/27/2021 | RUBS Sewer | SEWER | 29.50 | | 33.47 |
| 3/27/2021 | RUBS Trash | TRASH | 4.37 | | 37.84 |
| 3/27/2021 | RUBS Water | WATER | 23.35 | | 61.19 |
| 4/1/2021 | Monthly Apartment Rent | April Charge | 2,771.00 | | 2,832.19 |
| 4/1/2021 | Renters Ins Monthly Fee | April Charge | 10.75 | | 2,842.94 |
| 4/4/2021 | Check | ▇▇▇▇ | | 1,400.00 | 1,442.94 |
| 4/11/2021 | Check | ▇▇▇▇ | | 300.00 | 1,142.94 |
| 4/12/2021 | Late Fee | Auto Late Fee | 114.29 | | 1,257.23 |
| 4/16/2021 | Check | ▇▇▇▇ | | 1,257.23 | 0.00 |

**Portside Towers**
**Resident Statement**

| | | | |
|---|---|---|---|
| Resident: | ▆▆▆▆▆▆▆▆▆▆ | Move In Date: | 7/15/2020 |
| Resident Id: | ▆▆▆▆▆▆ | Current Lease: | 7/25/2024 |
| From: | 07/2020 | Notice To Vacate: | |
| Through: | 02/2025 | Vacate Date: | |

| | |
|---|---|
| Deposits Required: | 4,156.00 |
| Deposits Received: | 4,156.00 |
| Current Balance: | 31,596.14 |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 4/29/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 4/29/2021 | RUBS Sewer | SEWER | 32.82 | | 36.79 |
| 4/29/2021 | RUBS Trash | TRASH | 4.37 | | 41.16 |
| 4/29/2021 | RUBS Water | WATER | 25.39 | | 66.55 |
| 5/1/2021 | Monthly Apartment Rent | May Charge | 2,771.00 | | 2,837.55 |
| 5/1/2021 | Renters Ins Monthly Fee | May Charge | 10.75 | | 2,848.30 |
| 5/12/2021 | Late Fee | Auto Late Fee | 277.10 | | 3,125.40 |
| 5/14/2021 | Check | ▆▆▆▆▆ | | 3,125.40 | 0.00 |
| 5/28/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 5/28/2021 | RUBS Sewer | SEWER | 28.04 | | 32.01 |
| 5/28/2021 | RUBS Trash | TRASH | 4.37 | | 36.38 |
| 5/28/2021 | RUBS Water | WATER | 22.15 | | 58.53 |
| 6/1/2021 | Monthly Apartment Rent | June Charge | 2,771.00 | | 2,829.53 |
| 6/1/2021 | Renters Ins Monthly Fee | June Charge | 10.75 | | 2,840.28 |
| 6/11/2021 | Check | ▆▆▆▆▆ | | 1,420.00 | 1,420.28 |
| 6/12/2021 | Late Fee | Auto Late Fee | 277.10 | | 1,697.38 |
| 6/15/2021 | Check | ▆▆▆▆▆ | | 1,697.38 | 0.00 |
| 6/26/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 6/26/2021 | RUBS Sewer | SEWER | 25.45 | | 29.42 |
| 6/26/2021 | RUBS Trash | TRASH | 4.37 | | 33.79 |
| 6/26/2021 | RUBS Water | WATER | 20.13 | | 53.92 |
| 7/1/2021 | Amenity Use Fee | Amenity Use Fee | 650.00 | | 703.92 |
| 7/1/2021 | Monthly Apartment Rent | July Charge | 1,698.35 | | 2,402.27 |

# Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ███████████████ | | Move In Date: | 7/15/2020 | Deposits Required: 4,156.00 |
| Resident Id: | ████████ | | Current Lease: | 7/25/2024 | Deposits Received: 4,156.00 |
| From: | 07/2020 | | Notice To Vacate: | | Current Balance: 31,596.14 |
| Through: | 02/2025 | | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 7/1/2021 | Renters Ins Monthly Fee | July Charge | 10.75 | | 2,413.02 |
| 7/1/2021 | Monthly Apartment Rent | July Charge | 1,153.55 | | 3,566.57 |
| 7/12/2021 | Check | ██████████ | | 1,925.50 | 1,641.07 |
| 7/12/2021 | Late Fee | Auto Late Fee | 285.19 | | 1,926.26 |
| 7/15/2021 | Check | ██████████ | | 1,926.26 | 0.00 |
| 7/28/2021 | Monthly Apartment Rent | SECURITY APPLIED | | 0.13 | -0.13 |
| | | | | | |
| 8/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.84 |
| 8/1/2021 | Monthly Apartment Rent | August Charge | 2,980.00 | | 2,983.84 |
| 8/1/2021 | Renters Ins Monthly Fee | August Charge | 10.75 | | 2,994.59 |
| 8/1/2021 | RUBS Sewer | SEWER | 30.25 | | 3,024.84 |
| 8/1/2021 | RUBS Trash | TRASH | 4.37 | | 3,029.21 |
| 8/1/2021 | RUBS Water | WATER | 23.83 | | 3,053.04 |
| 8/6/2021 | Check | ██████████ | | 1,526.50 | 1,526.54 |
| 8/12/2021 | Late Fee | Auto Late Fee | 146.41 | | 1,672.95 |
| 8/13/2021 | Check | ██████████ | | 1,672.95 | 0.00 |
| | | | | | |
| 9/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 9/1/2021 | Monthly Apartment Rent | September Charge | 2,980.00 | | 2,983.97 |
| 9/1/2021 | Renters Ins Monthly Fee | September Charge | 10.75 | | 2,994.72 |
| 9/1/2021 | RUBS Sewer | SEWER | 18.12 | | 3,012.84 |
| 9/1/2021 | RUBS Trash | TRASH | 4.37 | | 3,017.21 |
| 9/1/2021 | RUBS Water | WATER | 14.69 | | 3,031.90 |
| 9/11/2021 | Check | ██████████ | | 1,000.00 | 2,031.90 |
| 9/11/2021 | Check | ██████████ | | 600.00 | 1,431.90 |

1/31/2025    2:33 PM

**Portside Towers**
**Resident Statement**

| Resident: | ▇▇▇▇▇▇▇▇ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
|---|---|---|---|---|---|
| Resident Id: | ▇▇▇▇▇ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 9/12/2021 | Late Fee | Auto Late Fee | 138.00 | | 1,569.90 |
| 9/15/2021 | Check | ▇▇▇▇ | | 1,569.90 | 0.00 |
| 10/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 10/1/2021 | Monthly Apartment Rent | October Charge | 2,980.00 | | 2,983.97 |
| 10/1/2021 | Renters Ins Monthly Fee | October Charge | 10.75 | | 2,994.72 |
| 10/1/2021 | RUBS Sewer | SEWER | 29.39 | | 3,024.11 |
| 10/1/2021 | RUBS Trash | TRASH | 4.37 | | 3,028.48 |
| 10/1/2021 | RUBS Water | WATER | 23.21 | | 3,051.69 |
| 10/5/2021 | Check | ▇▇▇▇ | | 1,300.00 | 1,751.69 |
| 10/5/2021 | Check | ▇▇▇▇ | | 500.00 | 1,251.69 |
| 10/12/2021 | Late Fee | Auto Late Fee | 118.00 | | 1,369.69 |
| 10/15/2021 | Check | ▇▇▇▇ | | 1,369.69 | 0.00 |
| 10/31/2021 | Check | ▇▇▇▇ | | 1,555.98 | -1,555.98 |
| 10/31/2021 | Check | ▇▇▇▇ | | 1,500.00 | -3,055.98 |
| 11/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -3,052.01 |
| 11/1/2021 | Monthly Apartment Rent | November Charge | 2,980.00 | | -72.01 |
| 11/1/2021 | Renters Ins Monthly Fee | November Charge | 10.75 | | -61.26 |
| 11/1/2021 | RUBS Sewer | SEWER | 31.85 | | -29.41 |
| 11/1/2021 | RUBS Trash | TRASH | 4.37 | | -25.04 |
| 11/1/2021 | RUBS Water | WATER | 25.04 | | 0.00 |
| 11/24/2021 | Legal Fees | Invoice #▇▇▇ | 422.00 | | 422.00 |
| 12/1/2021 | Check | ▇▇▇▇ | | 1,500.00 | -1,078.00 |
| 12/1/2021 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -1,074.03 |

1/31/2025    2:33 PM

## Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ███████████████████ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Resident Id: | ████████████ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 12/1/2021 | Monthly Apartment Rent | December Charge | 2,980.00 | | 1,905.97 |
| 12/1/2021 | Renters Ins Monthly Fee | December Charge | 10.75 | | 1,916.72 |
| 12/1/2021 | RUBS Sewer | SEWER | 37.38 | | 1,954.10 |
| 12/1/2021 | RUBS Trash | TRASH | 4.37 | | 1,958.47 |
| 12/1/2021 | RUBS Water | WATER | 28.79 | | 1,987.26 |
| 12/11/2021 | Check | ████████ | | 1,987.26 | 0.00 |
| | | | | | |
| 1/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 1/1/2022 | Monthly Apartment Rent | January Charge | 2,980.00 | | 2,983.97 |
| 1/1/2022 | Renters Ins Monthly Fee | January Charge | 10.75 | | 2,994.72 |
| 1/1/2022 | RUBS Sewer | SEWER | 46.69 | | 3,041.41 |
| 1/1/2022 | RUBS Trash | TRASH | 4.37 | | 3,045.78 |
| 1/1/2022 | RUBS Water | WATER | 35.43 | | 3,081.21 |
| 1/3/2022 | Check | ████████ | | 1,500.00 | 1,581.21 |
| 1/8/2022 | Check | ████████ | | 1,581.21 | 0.00 |
| | | | | | |
| 2/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 2/1/2022 | Monthly Apartment Rent | February Charge | 2,980.00 | | 2,983.97 |
| 2/1/2022 | Renters Ins Monthly Fee | February Charge | 10.75 | | 2,994.72 |
| 2/1/2022 | RUBS Sewer | SEWER | 26.36 | | 3,021.08 |
| 2/1/2022 | RUBS Trash | TRASH | 4.37 | | 3,025.45 |
| 2/1/2022 | RUBS Water | WATER | 20.90 | | 3,046.35 |
| 2/4/2022 | Check | ████████ | | 1,523.00 | 1,523.35 |
| 2/7/2022 | Check | ████████ | | 1,523.35 | 0.00 |

1/31/2025    2:33 PM

**Portside Towers**
**Resident Statement**

| | | | |
|---|---|---|---|
| Resident: | ████████████████ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Resident Id: | ████████ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 3/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 3/1/2022 | Monthly Apartment Rent | March Charge | 2,980.00 | | 2,983.97 |
| 3/1/2022 | Renters Ins Monthly Fee | March Charge | 10.75 | | 2,994.72 |
| 3/1/2022 | RUBS Sewer | SEWER | 27.41 | | 3,022.13 |
| 3/1/2022 | RUBS Trash | TRASH | 4.37 | | 3,026.50 |
| 3/1/2022 | RUBS Water | WATER | 21.74 | | 3,048.24 |
| 3/5/2022 | Check | ████████ | | 1,524.12 | 1,524.12 |
| 3/5/2022 | Check | ████████ | | 1,524.12 | 0.00 |
| 4/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 4/1/2022 | Monthly Apartment Rent | April Charge | 2,980.00 | | 2,983.97 |
| 4/1/2022 | Renters Ins Monthly Fee | April Charge | 10.75 | | 2,994.72 |
| 4/1/2022 | RUBS Sewer | SEWER | 27.17 | | 3,021.89 |
| 4/1/2022 | RUBS Trash | TRASH | 4.37 | | 3,026.26 |
| 4/1/2022 | RUBS Water | WATER | 21.59 | | 3,047.85 |
| 4/2/2022 | Check | ████████ | | 1,523.00 | 1,524.85 |
| 4/3/2022 | Check | ████████ | | 1,524.85 | 0.00 |
| 5/1/2022 | Check | ████████ | | 1,520.00 | -1,520.00 |
| 5/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | -1,516.03 |
| 5/1/2022 | Monthly Apartment Rent | May Charge | 2,980.00 | | 1,463.97 |
| 5/1/2022 | Renters Ins Monthly Fee | May Charge | 10.75 | | 1,474.72 |
| 5/1/2022 | RUBS Sewer | SEWER | 22.94 | | 1,497.66 |
| 5/1/2022 | RUBS Trash | TRASH | 4.37 | | 1,502.03 |
| 5/1/2022 | RUBS Water | WATER | 17.91 | | 1,519.94 |
| 5/2/2022 | Check | ████████ | | 980.00 | 539.94 |

1/31/2025    2:33 PM

## Portside Towers
## Resident Statement

| | | |
|---|---|---|
| Resident: | ▓▓▓▓▓▓▓▓▓ | |
| Resident Id: | ▓▓▓▓▓▓ | |
| From: | 07/2020 | |
| Through: | 02/2025 | |

| | | | | |
|---|---|---|---|---|
| Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| Notice To Vacate: | | Current Balance: | 31,596.14 |
| Vacate Date: | | | |

\* The Balance shown may include next month's rent. If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 5/5/2022 | Check | ▓▓▓▓▓▓ | | 539.94 | 0.00 |
| 6/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 6/1/2022 | Monthly Apartment Rent | June Charge | 2,980.00 | | 2,983.97 |
| 6/1/2022 | Renters Ins Monthly Fee | June Charge | 10.75 | | 2,994.72 |
| 6/1/2022 | RUBS Sewer | SEWER | 29.78 | | 3,024.50 |
| 6/1/2022 | RUBS Trash | TRASH | 4.37 | | 3,028.87 |
| 6/1/2022 | RUBS Water | WATER | 23.38 | | 3,052.25 |
| 6/3/2022 | Check | ▓▓▓▓▓ | | 1,526.00 | 1,526.25 |
| 6/6/2022 | Check | ▓▓▓▓▓ | | 1,526.25 | 0.00 |
| 7/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 7/1/2022 | Amenity Use Fee | Amenity Use Fee | 750.00 | | 753.97 |
| 7/1/2022 | Monthly Apartment Rent | July Charge | 1,826.45 | | 2,580.42 |
| 7/1/2022 | Renters Ins Monthly Fee | July Charge | 10.75 | | 2,591.17 |
| 7/1/2022 | Monthly Apartment Rent | July Charge | 1,431.87 | | 4,023.04 |
| 7/1/2022 | RUBS Sewer | SEWER | 19.25 | | 4,042.29 |
| 7/1/2022 | RUBS Trash | TRASH | 19.37 | | 4,061.66 |
| 7/1/2022 | RUBS Water | WATER | 15.41 | | 4,077.07 |
| 7/3/2022 | Check | ▓▓▓▓▓ | | 1,650.00 | 2,427.07 |
| 7/9/2022 | Check | ▓▓▓▓▓ | | 2,427.07 | 0.00 |
| 8/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 8/1/2022 | Monthly Apartment Rent | August Charge | 3,699.00 | | 3,702.97 |
| 8/1/2022 | Renters Ins Monthly Fee | August Charge | 10.75 | | 3,713.72 |

Page   10

1/31/2025    2:33 PM

## Portside Towers
## Resident Statement

| Resident: | ▮▮▮▮▮▮▮▮▮ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
|---|---|---|---|---|---|
| Resident Id: | ▮▮▮▮▮ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 8/1/2022 | RUBS Sewer | SEWER | 18.98 | | 3,732.70 |
| 8/1/2022 | RUBS Trash | TRASH | 19.37 | | 3,752.07 |
| 8/1/2022 | RUBS Water | WATER | 15.36 | | 3,767.43 |
| 8/9/2022 | Check | ▮▮▮▮▮ | | 3,767.43 | 0.00 |
| 9/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 9/1/2022 | Monthly Apartment Rent | September Charge | 3,699.00 | | 3,702.97 |
| 9/1/2022 | Renters Ins Monthly Fee | September Charge | 10.75 | | 3,713.72 |
| 9/1/2022 | RUBS Sewer | SEWER | 22.92 | | 3,736.64 |
| 9/1/2022 | RUBS Trash | TRASH | 19.37 | | 3,756.01 |
| 9/1/2022 | RUBS Water | WATER | 18.51 | | 3,774.52 |
| 9/5/2022 | Check | ▮▮▮▮▮ | | 1,887.26 | 1,887.26 |
| 9/9/2022 | Check | ▮▮▮▮▮ | | 1,887.26 | 0.00 |
| 10/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 10/1/2022 | Monthly Apartment Rent | October Charge | 3,699.00 | | 3,702.97 |
| 10/1/2022 | Renters Ins Monthly Fee | October Charge | 10.75 | | 3,713.72 |
| 10/1/2022 | RUBS Sewer | SEWER | 36.88 | | 3,750.60 |
| 10/1/2022 | RUBS Trash | TRASH | 19.37 | | 3,769.97 |
| 10/1/2022 | RUBS Water | WATER | 22.06 | | 3,792.03 |
| 10/2/2022 | Check | ▮▮▮▮▮ | | 800.00 | 2,992.03 |
| 10/11/2022 | Check | ▮▮▮▮▮ | | 500.00 | 2,492.03 |
| 10/12/2022 | Late Fee | Auto Late Fee | 239.90 | | 2,731.93 |
| 10/14/2022 | Check | ▮▮▮▮▮ | | 1,366.00 | 1,365.93 |
| 10/14/2022 | Check | ▮▮▮▮▮ | | 1,366.00 | -0.07 |

## Portside Towers
## Resident Statement

| Resident: | ▮▮▮▮▮▮▮ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
|---|---|---|---|---|---|
| Resident Id: | ▮▮▮▮▮ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 10/30/2022 | Check | ▮▮▮▮▮ | | 1,886.00 | –1,886.07 |
| 11/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | –1,882.10 |
| 11/1/2022 | Monthly Apartment Rent | November Charge | 3,699.00 | | 1,816.90 |
| 11/1/2022 | Renters Ins Monthly Fee | November Charge | 10.75 | | 1,827.65 |
| 11/1/2022 | RUBS Sewer | SEWER | 23.08 | | 1,850.73 |
| 11/1/2022 | RUBS Trash | TRASH | 19.37 | | 1,870.10 |
| 11/1/2022 | RUBS Water | WATER | 17.42 | | 1,887.52 |
| 11/11/2022 | Check | ▮▮▮▮▮ | | 1,887.52 | 0.00 |
| 12/1/2022 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 12/1/2022 | Monthly Apartment Rent | December Charge | 3,699.00 | | 3,702.97 |
| 12/1/2022 | Renters Ins Monthly Fee | December Charge | 10.75 | | 3,713.72 |
| 12/1/2022 | RUBS Sewer | SEWER | 12.07 | | 3,725.79 |
| 12/1/2022 | RUBS Trash | TRASH | 19.37 | | 3,745.16 |
| 12/1/2022 | RUBS Water | WATER | 17.74 | | 3,762.90 |
| 12/4/2022 | Check | ▮▮▮▮▮ | | 1,881.45 | 1,881.45 |
| 12/10/2022 | Check | ▮▮▮▮▮ | | 1,600.00 | 281.45 |
| 12/12/2022 | Late Fee | Auto Late Fee | 21.76 | | 303.21 |
| 12/14/2022 | Check | ▮▮▮▮▮ | | 303.21 | 0.00 |
| 1/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 1/1/2023 | Monthly Apartment Rent | January Charge | 3,699.00 | | 3,702.97 |
| 1/1/2023 | Renters Ins Monthly Fee | January Charge | 10.75 | | 3,713.72 |
| 1/1/2023 | RUBS Sewer | SEWER | 19.91 | | 3,733.63 |
| 1/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,753.00 |

1/31/2025    2:33 PM

## Portside Towers
## Resident Statement

| | | | |
|---|---|---|---|
| Resident: | ████████████████████ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Resident Id: | ██████████ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 1/1/2023 | RUBS Water | WATER | 16.16 | | 3,769.16 |
| 1/7/2023 | Check | ████████ | | 1,550.00 | 2,219.16 |
| 1/7/2023 | Check | ████████ | | 1,400.00 | 819.16 |
| 1/12/2023 | Check | ████████ | | 894.06 | -74.90 |
| 1/12/2023 | Late Fee | Auto Late Fee | 74.90 | | 0.00 |
| 2/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 2/1/2023 | Monthly Apartment Rent | February Charge | 3,699.00 | | 3,702.97 |
| 2/1/2023 | Renters Ins Monthly Fee | February Charge | 10.75 | | 3,713.72 |
| 2/1/2023 | RUBS Sewer | SEWER | 15.54 | | 3,729.26 |
| 2/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,748.63 |
| 2/1/2023 | RUBS Water | WATER | 12.81 | | 3,761.44 |
| 2/9/2023 | Check | ████████ | | 1,350.00 | 2,411.44 |
| 2/10/2023 | Check | ████████ | | 900.00 | 1,511.44 |
| 2/10/2023 | Check | ████████ | | 250.00 | 1,261.44 |
| 2/12/2023 | Late Fee | Auto Late Fee | 119.90 | | 1,381.34 |
| 2/14/2023 | Check | ████████ | | 1,381.34 | 0.00 |
| 3/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 3/1/2023 | Monthly Apartment Rent | March Charge | 3,699.00 | | 3,702.97 |
| 3/1/2023 | Renters Ins Monthly Fee | March Charge | 10.75 | | 3,713.72 |
| 3/1/2023 | RUBS Sewer | SEWER | 23.48 | | 3,737.20 |
| 3/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,756.57 |
| 3/1/2023 | RUBS Water | WATER | 18.50 | | 3,775.07 |
| 3/7/2023 | Check | ████████ | | 1,800.00 | 1,975.07 |
| 3/10/2023 | Check | ████████ | | 1,050.00 | 925.07 |

**Portside Towers**
**Resident Statement**

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ████████████████ | | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Resident Id: | █████████ | | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 3/12/2023 | Late Fee | Auto Late Fee | 84.90 | | 1,009.97 |
| 3/14/2023 | Check | ████████ | | 1,009.97 | 0.00 |
| | | | | | |
| 4/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 4/1/2023 | Monthly Apartment Rent | April Charge | 3,699.00 | | 3,702.97 |
| 4/1/2023 | Renters Ins Monthly Fee | April Charge | 10.75 | | 3,713.72 |
| 4/1/2023 | RUBS Sewer | SEWER | 35.12 | | 3,748.84 |
| 4/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,768.21 |
| 4/1/2023 | RUBS Water | WATER | 27.22 | | 3,795.43 |
| 4/3/2023 | Check | ███████ | | 1,897.00 | 1,898.43 |
| 4/12/2023 | Late Fee | Auto Late Fee | 180.20 | | 2,078.63 |
| 4/14/2023 | Check | ███████ | | 2,078.63 | 0.00 |
| | | | | | |
| 5/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 5/1/2023 | Monthly Apartment Rent | May Charge | 3,699.00 | | 3,702.97 |
| 5/1/2023 | Renters Ins Monthly Fee | May Charge | 10.75 | | 3,713.72 |
| 5/1/2023 | RUBS Sewer | SEWER | 27.51 | | 3,741.23 |
| 5/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,760.60 |
| 5/1/2023 | RUBS Water | WATER | 21.52 | | 3,782.12 |
| 5/10/2023 | Check | ███████ | | 3,782.12 | 0.00 |
| | | | | | |
| 6/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 6/1/2023 | Monthly Apartment Rent | June Charge | 3,699.00 | | 3,702.97 |
| 6/1/2023 | Renters Ins Monthly Fee | June Charge | 10.75 | | 3,713.72 |
| 6/1/2023 | RUBS Sewer | SEWER | 31.95 | | 3,745.67 |

1/31/2025      2:33 PM

**Portside Towers**
**Resident Statement**

| Resident: | ▇▇▇▇▇▇▇▇▇▇ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
|---|---|---|---|---|---|
| Resident Id: | ▇▇▇▇▇ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 6/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,765.04 |
| 6/1/2023 | RUBS Water | WATER | 25.01 | | 3,790.05 |
| 6/9/2023 | Check | ▇▇▇▇▇ | | 1,500.00 | 2,290.05 |
| 6/9/2023 | Check | ▇▇▇▇▇ | | 800.00 | 1,490.05 |
| 6/12/2023 | Late Fee | Auto Late Fee | 139.90 | | 1,629.95 |
| 6/14/2023 | Check | ▇▇▇▇▇ | | 1,629.95 | 0.00 |
| 7/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 7/1/2023 | Monthly Apartment Rent | July Charge | 2,863.74 | | 2,867.71 |
| 7/1/2023 | Renters Ins Monthly Fee | July Charge | 10.75 | | 2,878.46 |
| 7/1/2023 | Monthly Apartment Rent | July Charge | 866.19 | | 3,744.65 |
| 7/1/2023 | RUBS Sewer | SEWER | 30.63 | | 3,775.28 |
| 7/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,794.65 |
| 7/1/2023 | RUBS Water | WATER | 23.93 | | 3,818.58 |
| 7/11/2023 | Check | ▇▇▇▇▇ | | 3,818.58 | 0.00 |
| 7/13/2023 | Renters Ins Monthly Fee | Renters Ins Monthly Fee | | 2.43 | -2.43 |
| 7/24/2023 | Amenity Use Fee | Amenity Use Fee | 750.00 | | 747.57 |
| 7/28/2023 | Monthly Apartment Rent | SECURITY APPLIED | | 7.29 | 740.28 |
| 8/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 744.25 |
| 8/1/2023 | Monthly Apartment Rent | August Charge | 3,836.00 | | 4,580.25 |
| 8/1/2023 | Renters Ins Monthly Fee | August Charge | 10.75 | | 4,591.00 |
| 8/1/2023 | RUBS Sewer | SEWER | 33.49 | | 4,624.49 |
| 8/1/2023 | RUBS Trash | TRASH | 19.37 | | 4,643.86 |
| 8/1/2023 | RUBS Water | WATER | 26.10 | | 4,669.96 |
| 8/6/2023 | Check | ▇▇▇▇▇ | | 1,500.00 | 3,169.96 |

1/31/2025      2:33 PM

**Portside Towers**
**Resident Statement**

| Resident: | ███████████████████ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Resident Id: | ████████████ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|------|------|-------------|---------|------------------|---------|
| 8/8/2023 | Check | ██████████ | | 1,000.00 | 2,169.96 |
| 8/12/2023 | Late Fee | Auto Late Fee | 35.00 | | 2,204.96 |
| 8/16/2023 | Check | ██████████ | | 1,000.00 | 1,204.96 |
| 8/19/2023 | Check | ██████████ | | 800.00 | 404.96 |
| 8/30/2023 | Check | ██████████ | | 404.96 | 0.00 |
| | | | | | |
| 9/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 9/1/2023 | Monthly Apartment Rent | September Charge | 3,836.00 | | 3,839.97 |
| 9/1/2023 | Renters Ins Monthly Fee | September Charge | 10.75 | | 3,850.72 |
| 9/1/2023 | RUBS Sewer | SEWER | 33.06 | | 3,883.78 |
| 9/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,903.15 |
| 9/1/2023 | RUBS Water | WATER | 25.68 | | 3,928.83 |
| 9/12/2023 | Late Fee | Auto Late Fee | 35.00 | | 3,963.83 |
| 9/16/2023 | Check | ██████████ | | 3,963.83 | 0.00 |
| | | | | | |
| 10/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 10/1/2023 | Monthly Apartment Rent | October Charge | 3,836.00 | | 3,840.33 |
| 10/1/2023 | Renters Ins Monthly Fee | October Charge | 10.75 | | 3,851.08 |
| 10/1/2023 | RUBS Sewer | SEWER | 30.80 | | 3,881.88 |
| 10/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,901.25 |
| 10/1/2023 | RUBS Water | WATER | 24.05 | | 3,925.30 |
| 10/12/2023 | Late Fee | Auto Late Fee | 35.00 | | 3,960.30 |
| 10/14/2023 | Check | ██████████ | | 3,960.30 | 0.00 |
| | | | | | |
| 11/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |

1/31/2025    2:33 PM

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ███████████████ | | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Resident Id: | ██████████ | | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/1/2023 | Monthly Apartment Rent | November Charge | 3,836.00 | | 3,840.33 |
| 11/1/2023 | Renters Ins Monthly Fee | November Charge | 10.75 | | 3,851.08 |
| 11/1/2023 | RUBS Sewer | SEWER | 36.29 | | 3,887.37 |
| 11/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,906.74 |
| 11/1/2023 | RUBS Water | WATER | 28.35 | | 3,935.09 |
| 11/12/2023 | Late Fee | Auto Late Fee | 35.00 | | 3,970.09 |
| 11/15/2023 | Check | ████████ | | 1,985.00 | 1,985.09 |
| 11/29/2023 | Check | ████████ | | 1,000.00 | 985.09 |
| 11/29/2023 | Check | ████████ | | 985.09 | 0.00 |
| 12/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 12/1/2023 | Monthly Apartment Rent | December Charge | 3,836.00 | | 3,840.33 |
| 12/1/2023 | Renters Ins Monthly Fee | December Charge | 10.75 | | 3,851.08 |
| 12/1/2023 | RUBS Sewer | SEWER | 21.80 | | 3,872.88 |
| 12/1/2023 | RUBS Trash | TRASH | 19.37 | | 3,892.25 |
| 12/1/2023 | RUBS Water | WATER | 17.26 | | 3,909.51 |
| 12/12/2023 | Late Fee | Auto Late Fee | 35.00 | | 3,944.51 |
| 12/31/2023 | Check | ████████ | | 1,000.00 | 2,944.51 |
| 12/31/2023 | Check | ████████ | | 1,000.00 | 1,944.51 |
| 12/31/2023 | Check | ████████ | | 1,000.00 | 944.51 |
| 12/31/2023 | Check | ████████ | | 944.51 | 0.00 |
| 1/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 1/1/2024 | Monthly Apartment Rent | January Charge | 3,836.00 | | 3,840.33 |
| 1/1/2024 | Renters Ins Monthly Fee | January Charge | 10.75 | | 3,851.08 |
| 1/1/2024 | RUBS Sewer | SEWER | 42.66 | | 3,893.74 |

1/31/2025       2:33 PM

# Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ████████████████ | | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Resident Id: | ██████████ | | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 1/1/2024 | RUBS Trash | TRASH | 19.37 | | 3,913.11 |
| 1/1/2024 | RUBS Water | WATER | 32.93 | | 3,946.04 |
| 1/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 3,981.04 |
| 2/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 3,985.37 |
| 2/1/2024 | Monthly Apartment Rent | February Charge | 3,836.00 | | 7,821.37 |
| 2/1/2024 | Renters Ins Monthly Fee | February Charge | 10.75 | | 7,832.12 |
| 2/1/2024 | RUBS Sewer | SEWER | 42.55 | | 7,874.67 |
| 2/1/2024 | RUBS Trash | TRASH | 19.37 | | 7,894.04 |
| 2/1/2024 | RUBS Water | WATER | 32.84 | | 7,926.88 |
| 2/2/2024 | Check | ████████ | | 1,991.00 | 5,935.88 |
| 2/2/2024 | Check | ████████ | | 1,000.00 | 4,935.88 |
| 2/2/2024 | Check | ████████ | | 990.52 | 3,945.36 |
| 2/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 3,980.36 |
| 3/1/2024 | Check | ████████ | | 1,800.00 | 2,180.36 |
| 3/1/2024 | Check | ████████ | | 1,200.00 | 980.36 |
| 3/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 984.69 |
| 3/1/2024 | Monthly Apartment Rent | March Charge | 3,836.00 | | 4,820.69 |
| 3/1/2024 | Renters Ins Monthly Fee | March Charge | 10.75 | | 4,831.44 |
| 3/1/2024 | RUBS Sewer | SEWER | 28.51 | | 4,859.95 |
| 3/1/2024 | RUBS Trash | TRASH | 19.37 | | 4,879.32 |
| 3/1/2024 | RUBS Water | WATER | 22.38 | | 4,901.70 |
| 3/7/2024 | Check | ████████ | | 200.00 | 4,701.70 |
| 3/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 4,736.70 |

1/31/2025      2:33 PM

**Portside Towers**
**Resident Statement**

| | | |
|---|---|---|
| Resident: | ▮▮▮▮▮▮▮▮▮▮ | |
| Resident Id: | ▮▮▮▮▮▮ | |
| From: | 07/2020 | |
| Through: | 02/2025 | |

| | | |
|---|---|---|
| Move In Date: | 7/15/2020 | |
| Current Lease: | 7/25/2024 | |
| Notice To Vacate: | | |
| Vacate Date: | | |

| | | |
|---|---|---|
| Deposits Required: | 4,156.00 | |
| Deposits Received: | 4,156.00 | |
| Current Balance: | 31,596.14 | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 4/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4,741.03 |
| 4/1/2024 | Monthly Apartment Rent | April Charge | 3,836.00 | | 8,577.03 |
| 4/1/2024 | Renters Ins Monthly Fee | April Charge | 10.75 | | 8,587.78 |
| 4/1/2024 | RUBS Sewer | SEWER | 32.61 | | 8,620.39 |
| 4/1/2024 | RUBS Trash | TRASH | 19.37 | | 8,639.76 |
| 4/1/2024 | RUBS Water | WATER | 25.56 | | 8,665.32 |
| 4/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 8,700.32 |
| 4/17/2024 | Check | ▮▮▮▮▮▮ | | 1,000.00 | 7,700.32 |
| 4/17/2024 | Check | ▮▮▮▮▮▮ | | 257.00 | 7,443.32 |
| 4/26/2024 | Check | ▮▮▮▮▮▮ | | 1,100.00 | 6,343.32 |
| 5/1/2024 | Check | ▮▮▮▮▮▮ | | 800.00 | 5,543.32 |
| 5/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 5,547.65 |
| 5/1/2024 | Monthly Apartment Rent | May Charge | 3,836.00 | | 9,383.65 |
| 5/1/2024 | Renters Ins Monthly Fee | May Charge | 10.75 | | 9,394.40 |
| 5/1/2024 | RUBS Sewer | SEWER | 24.98 | | 9,419.38 |
| 5/1/2024 | RUBS Trash | TRASH | 19.37 | | 9,438.75 |
| 5/1/2024 | RUBS Water | WATER | 19.64 | | 9,458.39 |
| 5/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 9,493.39 |
| 5/15/2024 | Check | ▮▮▮▮▮▮ | | 1,000.00 | 8,493.39 |
| 6/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 8,497.72 |
| 6/1/2024 | Monthly Apartment Rent | June Charge | 3,836.00 | | 12,333.72 |
| 6/1/2024 | Renters Ins Monthly Fee | June Charge | 10.75 | | 12,344.47 |
| 6/1/2024 | RUBS Sewer | SEWER | 27.27 | | 12,371.74 |

1/31/2025        2:33 PM

**Portside Towers**
**Resident Statement**

| | | | |
|---|---|---|---|
| Resident: | ████████████████ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Resident Id: | ███████████ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 6/1/2024 | RUBS Trash | TRASH | 19.37 | | 12,391.11 |
| 6/1/2024 | RUBS Water | WATER | 21.45 | | 12,412.56 |
| 6/7/2024 | Check | ████████ | | 1,000.00 | 11,412.56 |
| 6/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 11,447.56 |
| 6/18/2024 | Check | ████████ | | 1,000.00 | 10,447.56 |
| | | | | | |
| 7/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 10,451.89 |
| 7/1/2024 | Monthly Apartment Rent | July Charge | 2,969.81 | | 13,421.70 |
| 7/1/2024 | Renters Ins Monthly Fee | July Charge | 10.75 | | 13,432.45 |
| 7/1/2024 | Monthly Apartment Rent | July Charge | 899.16 | | 14,331.61 |
| 7/1/2024 | RUBS Sewer | SEWER | 28.94 | | 14,360.55 |
| 7/1/2024 | RUBS Trash | TRASH | 19.37 | | 14,379.92 |
| 7/1/2024 | RUBS Water | WATER | 22.74 | | 14,402.66 |
| 7/3/2024 | Check | ████████ | | 500.00 | 13,902.66 |
| 7/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 13,937.66 |
| 7/14/2024 | Check | ████████ | | 1,000.00 | 12,937.66 |
| 7/23/2024 | Amenity Use Fee | Amenity Use Fee | 750.00 | | 13,687.66 |
| 7/30/2024 | Monthly Apartment Rent | SECURITY APPLIED | | 186.35 | 13,501.31 |
| | | | | | |
| 8/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 13,505.64 |
| 8/1/2024 | Monthly Apartment Rent | August Charge | 3,982.00 | | 17,487.64 |
| 8/1/2024 | Renters Ins Monthly Fee | August Charge | 10.75 | | 17,498.39 |
| 8/1/2024 | RUBS Sewer | SEWER | 32.02 | | 17,530.41 |
| 8/1/2024 | RUBS Trash | TRASH | 19.37 | | 17,549.78 |
| 8/1/2024 | RUBS Water | WATER | 24.89 | | 17,574.67 |

1/31/2025      2:33 PM

## Portside Towers
## Resident Statement

| Resident: | ▮▮▮▮▮▮▮▮ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
|---|---|---|---|---|---|
| Resident Id: | ▮▮▮▮▮▮ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 8/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 17,609.67 |
| 8/15/2024 | Check | ▮▮▮▮▮▮ | | 1,000.00 | 16,609.67 |
| 8/30/2024 | Check | ▮▮▮▮▮▮ | | 1,000.00 | 15,609.67 |
| 9/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 15,614.00 |
| 9/1/2024 | Monthly Apartment Rent | September Charge | 3,982.00 | | 19,596.00 |
| 9/1/2024 | Renters Ins Monthly Fee | September Charge | 10.75 | | 19,606.75 |
| 9/1/2024 | RUBS Sewer | SEWER | 30.40 | | 19,637.15 |
| 9/1/2024 | RUBS Trash | TRASH | 19.37 | | 19,656.52 |
| 9/1/2024 | RUBS Water | WATER | 23.61 | | 19,680.13 |
| 9/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 19,715.13 |
| 9/16/2024 | Check | ▮▮▮▮▮▮ | | 1,000.00 | 18,715.13 |
| 10/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 18,719.46 |
| 10/1/2024 | Monthly Apartment Rent | October Charge | 3,982.00 | | 22,701.46 |
| 10/1/2024 | Renters Ins Monthly Fee | October Charge | 10.75 | | 22,712.21 |
| 10/1/2024 | RUBS Sewer | SEWER | 33.20 | | 22,745.41 |
| 10/1/2024 | RUBS Trash | TRASH | 19.37 | | 22,764.78 |
| 10/1/2024 | RUBS Water | WATER | 25.84 | | 22,790.62 |
| 10/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 22,825.62 |
| 10/16/2024 | Check | ▮▮▮▮▮▮ | | 1,350.00 | 21,475.62 |
| 10/29/2024 | Check | ▮▮▮▮▮▮ | | 400.00 | 21,075.62 |
| 11/1/2024 | Check | ▮▮▮▮▮▮ | | 700.00 | 20,375.62 |
| 11/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 20,379.95 |
| 11/1/2024 | Monthly Apartment Rent | November Charge | 3,982.00 | | 24,361.95 |

Page   21                                                                 1/31/2025       2:33 PM

**Portside Towers**
**Resident Statement**

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ▮▮▮▮▮▮▮▮ | | Move In Date: | 7/15/2020 | Deposits Required: 4,156.00 |
| Resident Id: | ▮▮▮▮▮ | | Current Lease: | 7/25/2024 | Deposits Received: 4,156.00 |
| From: | 07/2020 | | Notice To Vacate: | | Current Balance: 31,596.14 |
| Through: | 02/2025 | | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/1/2024 | Renters Ins Monthly Fee | November Charge | 10.75 | | 24,372.70 |
| 11/1/2024 | RUBS Sewer | SEWER | 33.24 | | 24,405.94 |
| 11/1/2024 | RUBS Trash | TRASH | 19.37 | | 24,425.31 |
| 11/1/2024 | RUBS Water | WATER | 25.88 | | 24,451.19 |
| 11/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 24,486.19 |
| 11/16/2024 | Check | ▮▮▮▮▮ | | 1,000.00 | 23,486.19 |
| 12/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 23,490.52 |
| 12/1/2024 | Monthly Apartment Rent | December Charge | 3,982.00 | | 27,472.52 |
| 12/1/2024 | Renters Ins Monthly Fee | December Charge | 10.75 | | 27,483.27 |
| 12/1/2024 | RUBS Sewer | SEWER | 32.50 | | 27,515.77 |
| 12/1/2024 | RUBS Trash | TRASH | 19.37 | | 27,535.14 |
| 12/1/2024 | RUBS Water | WATER | 25.10 | | 27,560.24 |
| 12/7/2024 | Check | ▮▮▮▮▮ | | 1,000.00 | 26,560.24 |
| 12/12/2024 | Late Fee | Auto Late Fee | 35.00 | | 26,595.24 |
| 12/13/2024 | Check | ▮▮▮▮▮ | | 1,000.00 | 25,595.24 |
| 1/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 25,599.57 |
| 1/1/2025 | Monthly Apartment Rent | January Charge | 3,982.00 | | 29,581.57 |
| 1/1/2025 | Renters Ins Monthly Fee | January Charge | 10.75 | | 29,592.32 |
| 1/1/2025 | RUBS Sewer | SEWER | 39.55 | | 29,631.87 |
| 1/1/2025 | RUBS Trash | TRASH | 19.37 | | 29,651.24 |
| 1/1/2025 | RUBS Water | WATER | 30.54 | | 29,681.78 |
| 1/3/2025 | Check | ▮▮▮▮▮ | | 1,000.00 | 28,681.78 |
| 1/12/2025 | Late Fee | Auto Late Fee | 35.00 | | 28,716.78 |

1/31/2025    2:33 PM

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ▮▮▮▮▮▮▮▮▮ | Move In Date: | 7/15/2020 | Deposits Required: | 4,156.00 |
| Resident Id: | ▮▮▮▮▮ | Current Lease: | 7/25/2024 | Deposits Received: | 4,156.00 |
| From: | 07/2020 | Notice To Vacate: | | Current Balance: | 31,596.14 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 1/18/2025 | Check | ▮▮▮▮▮ | | 1,200.00 | 27,516.78 |
| 2/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 27,521.11 |
| 2/1/2025 | Monthly Apartment Rent | February Charge | 3,982.00 | | 31,503.11 |
| 2/1/2025 | Renters Ins Monthly Fee | February Charge | 10.75 | | 31,513.86 |
| 2/1/2025 | RUBS Sewer | SEWER | 37.00 | | 31,550.86 |
| 2/1/2025 | RUBS Trash | TRASH | 19.37 | | 31,570.23 |
| 2/1/2025 | RUBS Water | WATER | 25.91 | | 31,596.14 |

### Recurring Charges

| Effective Dates | Description | Amount | Current? |
|---|---|---|---|
| 7/15/2020 - 7/19/2021 | Monthly Apartment Rent | $2,771.00 | N |
| 8/1/2020 - 7/24/2024 | Renters Ins Monthly Fee | $10.75 | N |
| 7/20/2021 - 7/19/2022 | Monthly Apartment Rent | $2,980.00 | N |
| 7/20/2022 - 7/24/2023 | Monthly Apartment Rent | $3,699.00 | N |
| 7/25/2023 - 7/24/2024 | Monthly Apartment Rent | $3,836.00 | N |
| 7/25/2024 - 7/24/2025 | Monthly Apartment Rent | $3,982.00 | Y |
| 7/25/2024 - 7/24/2025 | Renters Ins Monthly Fee | $10.75 | Y |

# **EXHIBIT 6**

**Portside Towers**
**Resident Statement**

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ████████████████ | Move In Date: | 4/22/2023 | Deposits Required: | 1,000.00 |
| Resident Id: | ██████████ | Current Lease: | 4/24/2024 | Deposits Received: | 1,000.00 |
| From: | 04/2023 | Notice To Vacate: | | Current Balance: | 39,581.79 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 4/1/2023 | Balance | Balance Forward | | | 0.00 |
| 4/19/2023 | Non-Refundable App Fee | Application Fee | 100.00 | | 100.00 |
| 4/20/2023 | Credit Card Payment | Credit Card | | 650.00 | -550.00 |
| 4/20/2023 | Credit Card Payment | Credit Card | | 200.00 | -750.00 |
| 4/20/2023 | Amenity Use Fee | Amenity Use Fee | 750.00 | | 0.00 |
| 4/20/2023 | Non-Refundable App Fee | Application Fee | 100.00 | | 100.00 |
| 4/21/2023 | Credit Card Payment | Credit Card | | 5,160.10 | -5,060.10 |
| 4/21/2023 | Credit Card Payment | Credit Card | | 4,100.00 | -9,160.10 |
| 4/22/2023 | Monthly Apartment Rent | Scheduler Move In | 1,883.10 | | -7,277.00 |
| 4/23/2023 | Apply Prepay | Security Deposit Apply | 1,000.00 | | -6,277.00 |
| 5/1/2023 | Monthly Apartment Rent | May Charge | 6,277.00 | | 0.00 |
| 6/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 6/1/2023 | Monthly Apartment Rent | June Charge | 6,277.00 | | 6,280.97 |
| 6/1/2023 | RUBS Billing Fee | SETUP FEE | 10.00 | | 6,290.97 |
| 6/1/2023 | RUBS Sewer | SEWER | 17.40 | | 6,308.37 |
| 6/1/2023 | RUBS Trash | TRASH | 5.81 | | 6,314.18 |
| 6/1/2023 | RUBS Water | WATER | 13.62 | | 6,327.80 |
| 6/11/2023 | Credit Card Payment | Credit Card | | 6,327.80 | 0.00 |
| 7/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 7/1/2023 | Monthly Apartment Rent | July Charge | 6,277.00 | | 6,280.97 |
| 7/1/2023 | RUBS Sewer | SEWER | 55.61 | | 6,336.58 |
| 7/1/2023 | RUBS Trash | TRASH | 19.37 | | 6,355.95 |

Page   1                                                                    1/31/2025      2:32 PM

## Portside Towers
## Resident Statement

| Resident: | ███████████████ | Move In Date: | 4/22/2023 | Deposits Required: | 1,000.00 |
| Resident Id: | █████████ | Current Lease: | 4/24/2024 | Deposits Received: | 1,000.00 |
| From: | 04/2023 | Notice To Vacate: | | Current Balance: | 39,581.79 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|------|------|-------------|---------|------------------|---------|
| 7/1/2023 | RUBS Water | WATER | 43.44 | | 6,399.39 |
| 7/8/2023 | Credit Card Payment | Credit Card | | 6,399.39 | 0.00 |
| 8/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 8/1/2023 | Monthly Apartment Rent | August Charge | 6,277.00 | | 6,280.97 |
| 8/1/2023 | RUBS Sewer | SEWER | 60.80 | | 6,341.77 |
| 8/1/2023 | RUBS Trash | TRASH | 19.37 | | 6,361.14 |
| 8/1/2023 | RUBS Water | WATER | 47.38 | | 6,408.52 |
| 8/10/2023 | Credit Card Payment | Credit Card | | 6,408.52 | 0.00 |
| 9/1/2023 | RUBS Billing Fee | ADMIN FEE | 3.97 | | 3.97 |
| 9/1/2023 | Monthly Apartment Rent | September Charge | 6,277.00 | | 6,280.97 |
| 9/1/2023 | RUBS Sewer | SEWER | 60.01 | | 6,340.98 |
| 9/1/2023 | RUBS Trash | TRASH | 19.37 | | 6,360.35 |
| 9/1/2023 | RUBS Water | WATER | 46.62 | | 6,406.97 |
| 9/11/2023 | Credit Card Payment | Credit Card | | 6,406.97 | 0.00 |
| 10/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 10/1/2023 | Monthly Apartment Rent | October Charge | 6,277.00 | | 6,281.33 |
| 10/1/2023 | RUBS Sewer | SEWER | 55.92 | | 6,337.25 |
| 10/1/2023 | RUBS Trash | TRASH | 19.37 | | 6,356.62 |
| 10/1/2023 | RUBS Water | WATER | 43.65 | | 6,400.27 |
| 10/9/2023 | Credit Card Payment | Credit Card | | 6,400.27 | 0.00 |
| 11/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |

## Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ███████████████ | Move In Date: | 4/22/2023 | Deposits Required: | 1,000.00 |
| Resident Id: | ██████████ | Current Lease: | 4/24/2024 | Deposits Received: | 1,000.00 |
| From: | 04/2023 | Notice To Vacate: | | Current Balance: | 39,581.79 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/1/2023 | Monthly Apartment Rent | November Charge | 6,277.00 | | 6,281.33 |
| 11/1/2023 | RUBS Sewer | SEWER | 65.88 | | 6,347.21 |
| 11/1/2023 | RUBS Trash | TRASH | 19.37 | | 6,366.58 |
| 11/1/2023 | RUBS Water | WATER | 51.46 | | 6,418.04 |
| 11/10/2023 | Credit Card Payment | Credit Card | | 6,418.04 | 0.00 |
| 12/1/2023 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 12/1/2023 | Monthly Apartment Rent | December Charge | 6,277.00 | | 6,281.33 |
| 12/1/2023 | RUBS Sewer | SEWER | 39.57 | | 6,320.90 |
| 12/1/2023 | RUBS Trash | TRASH | 19.37 | | 6,340.27 |
| 12/1/2023 | RUBS Water | WATER | 31.33 | | 6,371.60 |
| 12/11/2023 | Credit Card Payment | Credit Card | | 6,371.60 | 0.00 |
| 1/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 1/1/2024 | Monthly Apartment Rent | January Charge | 6,277.00 | | 6,281.33 |
| 1/1/2024 | RUBS Sewer | SEWER | 77.44 | | 6,358.77 |
| 1/1/2024 | RUBS Trash | TRASH | 19.37 | | 6,378.14 |
| 1/1/2024 | RUBS Water | WATER | 59.78 | | 6,437.92 |
| 1/9/2024 | Credit Card Payment | Credit Card | | 6,437.92 | 0.00 |
| 2/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 2/1/2024 | Monthly Apartment Rent | February Charge | 6,277.00 | | 6,281.33 |
| 2/1/2024 | RUBS Sewer | SEWER | 77.24 | | 6,358.57 |
| 2/1/2024 | RUBS Trash | TRASH | 19.37 | | 6,377.94 |
| 2/1/2024 | RUBS Water | WATER | 59.63 | | 6,437.57 |
| 2/9/2024 | Credit Card Payment | Credit Card | | 1,437.57 | 5,000.00 |

## Portside Towers
## Resident Statement

| Resident: | ▮▮▮▮▮▮▮▮▮▮ | Move In Date: | 4/22/2023 | Deposits Required: | 1,000.00 |
|---|---|---|---|---|---|
| Resident Id: | ▮▮▮▮▮▮▮ | Current Lease: | 4/24/2024 | Deposits Received: | 1,000.00 |
| From: | 04/2023 | Notice To Vacate: | | Current Balance: | 39,581.79 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 2/10/2024 | Credit Card Payment | Credit Card | | 5,000.00 | 0.00 |
| 3/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 3/1/2024 | Monthly Apartment Rent | March Charge | 6,277.00 | | 6,281.33 |
| 3/1/2024 | RUBS Sewer | SEWER | 51.76 | | 6,333.09 |
| 3/1/2024 | RUBS Trash | TRASH | 19.37 | | 6,352.46 |
| 3/1/2024 | RUBS Water | WATER | 40.63 | | 6,393.09 |
| 3/10/2024 | Credit Card Payment | Credit Card | | 6,393.09 | 0.00 |
| 4/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 4.33 |
| 4/1/2024 | Monthly Apartment Rent | April Charge | 4,812.37 | | 4,816.70 |
| 4/1/2024 | Monthly Apartment Rent | April Charge | 1,510.13 | | 6,326.83 |
| 4/1/2024 | RUBS Sewer | SEWER | 59.20 | | 6,386.03 |
| 4/1/2024 | RUBS Trash | TRASH | 19.37 | | 6,405.40 |
| 4/1/2024 | RUBS Water | WATER | 46.41 | | 6,451.81 |
| 4/10/2024 | Credit Card Payment | Credit Card | | 3,042.55 | 3,409.26 |
| 4/10/2024 | Credit Card Payment | Credit Card | | 2,335.81 | 1,073.45 |
| 4/10/2024 | Credit Card Payment | Credit Card | | 1,000.00 | 73.45 |
| 4/29/2024 | Monthly Apartment Rent | SECURITY APPLIED | | 37.23 | 36.22 |
| 5/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 40.55 |
| 5/1/2024 | Monthly Apartment Rent | May Charge | 6,472.00 | | 6,512.55 |
| 5/1/2024 | RUBS Sewer | SEWER | 45.35 | | 6,557.90 |
| 5/1/2024 | RUBS Trash | TRASH | 19.37 | | 6,577.27 |
| 5/1/2024 | RUBS Water | WATER | 35.65 | | 6,612.92 |

## Portside Towers
## Resident Statement

| Resident: | | Move In Date: | 4/22/2023 | Deposits Required: | 1,000.00 |
|---|---|---|---|---|---|
| Resident Id: | | Current Lease: | 4/24/2024 | Deposits Received: | 1,000.00 |
| From: | 04/2023 | Notice To Vacate: | | Current Balance: | 39,581.79 |
| Through: | 02/2025 | Vacate Date: | | | |

* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 5/11/2024 | Credit Card Payment | Credit Card | | 1,612.92 | 5,000.00 |
| 5/12/2024 | Late Fee | Auto Late Fee | 482.19 | | 5,482.19 |
| 6/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 5,486.52 |
| 6/1/2024 | Monthly Apartment Rent | June Charge | 6,472.00 | | 11,958.52 |
| 6/1/2024 | RUBS Sewer | SEWER | 49.51 | | 12,008.03 |
| 6/1/2024 | RUBS Trash | TRASH | 19.37 | | 12,027.40 |
| 6/1/2024 | RUBS Water | WATER | 38.94 | | 12,066.34 |
| 6/6/2024 | Check | | | 1,080.00 | 10,986.34 |
| 6/7/2024 | Credit Card Payment | Credit Card | | 4,000.00 | 6,986.34 |
| 6/12/2024 | Late Fee | Auto Late Fee | 621.39 | | 7,607.73 |
| 7/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 7,612.06 |
| 7/1/2024 | Monthly Apartment Rent | July Charge | 6,472.00 | | 14,084.06 |
| 7/1/2024 | RUBS Sewer | SEWER | 52.53 | | 14,136.59 |
| 7/1/2024 | RUBS Trash | TRASH | 19.37 | | 14,155.96 |
| 7/1/2024 | RUBS Water | WATER | 41.28 | | 14,197.24 |
| 7/12/2024 | Late Fee | Auto Late Fee | 647.20 | | 14,844.44 |
| 7/18/2024 | Renters Ins Admin Fee | Renters Ins Admin Fee | 40.00 | | 14,884.44 |
| 7/18/2024 | Renters Ins Monthly Fee | Prorated Renters Monthly Fee | 4.85 | | 14,889.29 |
| 7/19/2024 | Renters Ins Admin Fee | Added In Error | | 40.00 | 14,849.29 |
| 7/19/2024 | Renters Ins Monthly Fee | Added In Error | | 4.85 | 14,844.44 |
| 8/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 14,848.77 |
| 8/1/2024 | Monthly Apartment Rent | August Charge | 6,472.00 | | 21,320.77 |
| 8/1/2024 | RUBS Sewer | SEWER | 58.13 | | 21,378.90 |

1/31/2025      2:32 PM

## Portside Towers
## Resident Statement

| | | | | | |
|---|---|---|---|---|---|
| Resident: | ███████████████ | Move In Date: | 4/22/2023 | Deposits Required: | 1,000.00 |
| Resident Id: | ██████████ | Current Lease: | 4/24/2024 | Deposits Received: | 1,000.00 |
| From: | 04/2023 | Notice To Vacate: | | Current Balance: | 39,581.79 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 8/1/2024 | RUBS Trash | TRASH | 19.37 | | 21,398.27 |
| 8/1/2024 | RUBS Water | WATER | 45.19 | | 21,443.46 |
| 8/7/2024 | Credit Card Payment | Credit Card | | 947.87 | 20,495.59 |
| 8/8/2024 | Credit Card Payment | Credit Card | | 969.00 | 19,526.59 |
| 8/12/2024 | Late Fee | Auto Late Fee | 647.20 | | 20,173.79 |
| 9/1/2024 | Credit Card Payment | Credit Card | | 6,782.95 | 13,390.84 |
| 9/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 13,395.17 |
| 9/1/2024 | Monthly Apartment Rent | September Charge | 6,472.00 | | 19,867.17 |
| 9/1/2024 | RUBS Sewer | SEWER | 55.18 | | 19,922.35 |
| 9/1/2024 | RUBS Trash | TRASH | 19.37 | | 19,941.72 |
| 9/1/2024 | RUBS Water | WATER | 42.86 | | 19,984.58 |
| 9/12/2024 | Late Fee | Auto Late Fee | 647.20 | | 20,631.78 |
| 10/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 20,636.11 |
| 10/1/2024 | Monthly Apartment Rent | October Charge | 6,472.00 | | 27,108.11 |
| 10/1/2024 | RUBS Sewer | SEWER | 60.26 | | 27,168.37 |
| 10/1/2024 | RUBS Trash | TRASH | 19.37 | | 27,187.74 |
| 10/1/2024 | RUBS Water | WATER | 46.91 | | 27,234.65 |
| 10/12/2024 | Late Fee | Auto Late Fee | 647.20 | | 27,881.85 |
| 11/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 27,886.18 |
| 11/1/2024 | Monthly Apartment Rent | November Charge | 6,472.00 | | 34,358.18 |
| 11/1/2024 | RUBS Sewer | SEWER | 60.35 | | 34,418.53 |
| 11/1/2024 | RUBS Trash | TRASH | 19.37 | | 34,437.90 |

1/31/2025    2:32 PM

## Portside Towers
## Resident Statement

| Resident: | | Move In Date: | 4/22/2023 | Deposits Required: | 1,000.00 |
|---|---|---|---|---|---|
| Resident Id: | | Current Lease: | 4/24/2024 | Deposits Received: | 1,000.00 |
| From: | 04/2023 | Notice To Vacate: | | Current Balance: | 39,581.79 |
| Through: | 02/2025 | Vacate Date: | | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|
| 11/1/2024 | RUBS Water | WATER | 46.98 | | 34,484.88 |
| 11/12/2024 | Late Fee | Auto Late Fee | 647.20 | | 35,132.08 |
| 11/13/2024 | Credit Card Payment | Credit Card | | 6,782.94 | 28,349.14 |
| 12/1/2024 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 28,353.47 |
| 12/1/2024 | Monthly Apartment Rent | December Charge | 6,472.00 | | 34,825.47 |
| 12/1/2024 | RUBS Sewer | SEWER | 58.99 | | 34,884.46 |
| 12/1/2024 | RUBS Trash | TRASH | 19.37 | | 34,903.83 |
| 12/1/2024 | RUBS Water | WATER | 45.57 | | 34,949.40 |
| 12/10/2024 | Credit Card Payment | Credit Card | | 6,600.26 | 28,349.14 |
| 12/12/2024 | Late Fee | Auto Late Fee | 647.20 | | 28,996.34 |
| 1/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 29,000.67 |
| 1/1/2025 | Monthly Apartment Rent | January Charge | 6,472.00 | | 35,472.67 |
| 1/1/2025 | RUBS Sewer | SEWER | 71.79 | | 35,544.46 |
| 1/1/2025 | RUBS Trash | TRASH | 19.37 | | 35,563.83 |
| 1/1/2025 | RUBS Water | WATER | 55.44 | | 35,619.27 |
| 1/12/2025 | Late Fee | Auto Late Fee | 647.20 | | 36,266.47 |
| 1/28/2025 | Credit Card Payment | Credit Card | | 3,294.58 | 32,971.89 |
| 2/1/2025 | RUBS Billing Fee | ADMIN FEE | 4.33 | | 32,976.22 |
| 2/1/2025 | Monthly Apartment Rent | February Charge | 6,472.00 | | 39,448.22 |
| 2/1/2025 | RUBS Sewer | SEWER | 67.17 | | 39,515.39 |
| 2/1/2025 | RUBS Trash | TRASH | 19.37 | | 39,534.76 |
| 2/1/2025 | RUBS Water | WATER | 47.03 | | 39,581.79 |

## Portside Towers
## Resident Statement

| | | | | |
|---|---|---|---|---|
| Resident: | ███████████████ | Move In Date: | 4/22/2023 | Deposits Required: 1,000.00 |
| Resident Id: | ██████████ | Current Lease: | 4/24/2024 | Deposits Received: 1,000.00 |
| From: | 04/2023 | Notice To Vacate: | | Current Balance: 39,581.79 |
| Through: | 02/2025 | Vacate Date: | | |

\* The Balance shown may include next month's rent.  If you moved out prior to your lease end date, the rent for the remainder of your lease term may also be reflected in the amount shown. In the case of such early termination rent, each monthly portion of the rent amount shown will be due on the first day of each month until a new resident moves into your apartment.

| Date | Type | Description | Charges | Payments/Credits | Balance |
|---|---|---|---|---|---|

### Recurring Charges

| Effective Dates | Description | Amount | Current? |
|---|---|---|---|
| 4/22/2023 – 4/23/2024 | Monthly Apartment Rent | $6,277.00 | N |
| 4/24/2024 – 4/23/2024 | Monthly Apartment Rent | $6,472.00 | Y |

# EXHIBIT 7

---------- Forwarded message ---------
From: ███████████████████████████████████████
Date: Sun, Dec 1, 2024 at 12:42 PM
Subject: Re: Renewal - 1712W
To: Ray Colon <rcolon@eqr.com>
Cc: Portside Tower <portsidetowerapartments@eqr.com>, <portsidetenantassociations@gmail.com>, <kevcweller@gmail.com>, <hirsch.michele@gmail.com>, Marotta & Garvey <mgclawyers@aol.com>

**This Message Is From an Untrusted Sender**
You have not previously corresponded with this sender.

Hello,

1

We were so very glad to see our renewal offer letter come through the other day. It is a good sign that your review of the situation has led you to see things the way we do. However, there is still a discrepancy in the offer letter that leads me to believe I was unclear in my last email. Allow me to clarify now.

In 1998, when Equity purchased Portside Tower West, the market rate was $1.73/ft^2. Given that my unit (1712) is 1395 ft^2, the rent for my unit could not legally have been greater than $2413.35. The building, when purchased and every second since, has been subject to the rent control laws of Jersey City as outlined in the stipulation of ordinance 260. According to those laws, rent is allowed to be raised not more than 1 time per year and by no more than the lesser of CPI or 4%; the **lesser** of the 2. Moreover, rent is not allowed to be raised by even a fraction of a penny if the landlord is in any way out of **total** compliance with all of the stipulations of ordinance 260.

Seeing as Equity has **never** been in total compliance with ordinance 260, my rent today should be no greater than $2413.35. It is interesting, then, that the renewal letter we were so glad to received shows a rental rate offer of $4541. Even more curious is that this rate in fact constitutes an increase over the previous rate (which was also illegally high) of $4519. The most curious is that over the last 2 years we have paid, in rent, a total of $82,119. Yet, given the legal rate of $2413.35, we should only have ever been charged a total of $57,920.40 <u>in rent</u>, and still our online account indicates we have a balance due of $29,229.

So, let me restate my demands from my previous email in more concrete numbers. We insist that you reissue an offer letter immediately, reflecting a rent that is legally permissible and in compliance with Jersey City's rent control ordinance 260. That is, our rent rate should reflect the legal base rate of $2413.35. Further, we insist you **immediately** update our account to reflect a balance due of $0. Finally, we demand that we be issued a refund immediately for $24,198.60 for the full balance of rent we have been illegally overcharged over the course of the last 2 years.

It will be refreshing and indeed pleasing to see Equity bring Portside Towers into compliance with Jersey City rent control law, as well as to see our rent increase in 2026 by the legally permissible amount given total compliance.

Thank you kindly for your quick reply and we look forward to seeing these actions taken and Equity finally being incompliance with Jersey City law.

███████████████████████

On Tue, Nov 26, 2024 at 2:27 PM Ray Colon <<u>rcolon@eqr.com</u>> wrote:
> Hi ████

> Thank you for reaching out! We have reviewed your email with our attorneys, and they have advised us that the allegations and/or issues you raised in your email are currently the subject of pending litigation in federal court. Our attorneys have also advised that the Tenant's Associations are represented by legal counsel. Please direct any concerns or communications related to the pending litigation or the re-calculation of rent to the Associations' attorneys.

>> On Thu, Nov 21, 2024 at 10:06 AM ███████████████████████████████ > wrote:

**This Message Is From an Untrusted Sender**

You have not previously corresponded with this sender.

Hello,

Please be advised, I am including the tenants association as well our our lawyers.

It is our contention that, legally, there is an overdue balance in fact, owed by equity to us. Only a small part of that overdue balance has been returned to us in the form of our legal right to withhold rent in accordance with ordinance 260.

We will be expecting your renewal offer letter presently, reflecting the legal rate in compliance with ordinance 260, in addition to restitution of money owed to us.

Best,

██████

On Thu, Nov 21, 2024, 9:59 AM Ray Colon <rcolon@eqr.com> wrote:

Hi ████████████,

I hope this email finds you well! I am reaching out on behalf of our renewals team. I was informed of a delay in your renewal as there is a high overdue balance on your account. At this time we are working with our legal team on this issue and will reach back out to you when there is an update.

Hope this helps!

--

Thank you,

**Ray Colon**
Resident Experience Coordinator

Portside Towers: (201) 938-0770 Portsidetowerapartments@eqr.com

[glassdoor.com]    [linkedin.com]    [instagram.com]    [facebook.com]

--

3

Thank you,

**Ray Colon**
Resident Experience Coordinator

Portside Towers: (201) 938-0770 Portsidetowerapartments@eqr.com


[glassdoor.com]    [linkedin.com]    [instagram.com]    [facebook.com
]

4

# EXHIBIT 8

---------- Forwarded message ---------
From: ███████████████████████████████████
Date: Sun, Dec 1, 2024 at 12:42 PM
Subject: Re: Renewal - 1712W
To: Ray Colon <rcolon@eqr.com>
Cc: Portside Tower <portsidetowerapartments@eqr.com>, <portsidetenantassociations@gmail.com>, <kevcweller@gmail.com>, <hirsch.michele@gmail.com>, Marotta & Garvey <mgclawyers@aol.com>

**This Message Is From an Untrusted Sender**
You have not previously corresponded with this sender.

Hello,

1

We were so very glad to see our renewal offer letter come through the other day. It is a good sign that your review of the situation has led you to see things the way we do. However, there is still a discrepancy in the offer letter that leads me to believe I was unclear in my last email. Allow me to clarify now.

In 1998, when Equity purchased Portside Tower West, the market rate was $1.73/ft^2. Given that my unit (1712) is 1395 ft^2, the rent for my unit could not legally have been greater than $2413.35. The building, when purchased and every second since, has been subject to the rent control laws of Jersey City as outlined in the stipulation of ordinance 260. According to those laws, rent is allowed to be raised not more than 1 time per year and by no more than the lesser of CPI or 4%; the **lesser** of the 2. Moreover, rent is not allowed to be raised by even a fraction of a penny if the landlord is in any way out of **total** compliance with all of the stipulations of ordinance 260.

Seeing as Equity has **never** been in total compliance with ordinance 260, my rent today should be no greater than $2413.35. It is interesting, then, that the renewal letter we were so glad to received shows a rental rate offer of $4541. Even more curious is that this rate in fact constitutes an increase over the previous rate (which was also illegally high) of $4519. The most curious is that over the last 2 years we have paid, in rent, a total of $82,119. Yet, given the legal rate of $2413.35, we should only have ever been charged a total of $57,920.40 in rent, and still our online account indicates we have a balance due of $29,229.

So, let me restate my demands from my previous email in more concrete numbers. We insist that you reissue an offer letter immediately, reflecting a rent that is legally permissible and in compliance with Jersey City's rent control ordinance 260. That is, our rent rate should reflect the legal base rate of $2413.35. Further, we insist you **immediately** update our account to reflect a balance due of $0. Finally, we demand that we be issued a refund immediately for $24,198.60 for the full balance of rent we have been illegally overcharged over the course of the last 2 years.

It will be refreshing and indeed pleasing to see Equity bring Portside Towers into compliance with Jersey City rent control law, as well as to see our rent increase in 2026 by the legally permissible amount given total compliance.

Thank you kindly for your quick reply and we look forward to seeing these actions taken and Equity finally being incompliance with Jersey City law.

██████████████████████

On Tue, Nov 26, 2024 at 2:27 PM Ray Colon <rcolon@eqr.com> wrote:
> Hi ████

> Thank you for reaching out! We have reviewed your email with our attorneys, and they have advised us that the allegations and/or issues you raised in your email are currently the subject of pending litigation in federal court. Our attorneys have also advised that the Tenant's Associations are represented by legal counsel. Please direct any concerns or communications related to the pending litigation or the re-calculation of rent to the Associations' attorneys.

> On Thu, Nov 21, 2024 at 10:06 AM ████████████████████████████ > wrote:

2

**This Message Is From an Untrusted Sender**

You have not previously corresponded with this sender.

Hello,

Please be advised, I am including the tenants association as well our our lawyers.

It is our contention that, legally, there is an overdue balance in fact, owed by equity to us. Only a small part of that overdue balance has been returned to us in the form of our legal right to withhold rent in accordance with ordinance 260.

We will be expecting your renewal offer letter presently, reflecting the legal rate in compliance with ordinance 260, in addition to restitution of money owed to us.

Best,

██████

On Thu, Nov 21, 2024, 9:59 AM Ray Colon <rcolon@eqr.com> wrote:
Hi ████████████,

I hope this email finds you well! I am reaching out on behalf of our renewals team. I was informed of a delay in your renewal as there is a high overdue balance on your account. At this time we are working with our legal team on this issue and will reach back out to you when there is an update.

Hope this helps!

--

Thank you,

**Ray Colon**
Resident Experience Coordinator

Portside Towers: (201) 938-0770 Portsidetowerapartments@eqr.com

 [glassdoor.com]    [linkedin.com]    [instagram.com]    [facebook.com]

--

3

Thank you,

**Ray Colon**
Resident Experience Coordinator

Portside Towers: (201) 938-0770 Portsidetowerapartments@eqr.com

[glassdoor.com]    [linkedin.com]    [instagram.com]    [facebook.com
]

4

# EXHIBIT 9

 Equity Residential

**Sophia Sugarman <ssugarman1@eqr.com>**

## Renewal - 1712W

Sun, Dec 1, 2024 at 12:42 PM

To: Ray Colon <rcolon@eqr.com>
Cc: Portside Tower <portsidetowerapartments@eqr.com>, portsidetenantassociations@gmail.com, kevcweller@gmail.com, hirsch.michele@gmail.com, Marotta & Garvey <mgclawyers@aol.com>

**This Message Is From an Untrusted Sender**
You have not previously corresponded with this sender.

Hello,

We were so very glad to see our renewal offer letter come through the other day. It is a good sign that your review of the situation has led you to see things the way we do. However, there is still a discrepancy in the offer letter that leads me to believe I was unclear in my last email. Allow me to clarify now.

In 1998, when Equity purchased Portside Tower West, the market rate was $1.73/ft^2. Given that my unit (1712) is 1395 ft^2, the rent for my unit could not legally have been greater than $2413.35. The building, when purchased and every second since, has been subject to the rent control laws of Jersey City as outlined in the stipulation of ordinance 260. According to those laws, rent is allowed to be raised not more than 1 time per year and by no more than the lesser of CPI or 4%; the **lesser** of the 2. Moreover, rent is not allowed to be raised by even a fraction of a penny if the landlord is in any way out of **total** compliance with all of the stipulations of ordinance 260.

Seeing as Equity has **never** been in total compliance with ordinance 260, my rent today should be no greater than $2413.35. It is interesting, then, that the renewal letter we were so glad to received shows a rental rate offer of $4541. Even more curious is that this rate in fact constitutes an increase over the previous rate (which was also illegally high) of $4519. The most curious is that over the last 2 years we have paid, in rent, a total of $82,119. Yet, given the legal rate of $2413.35, we should only have ever been charged a total of $57,920.40 in rent, and still our online account indicates we have a balance due of $29,229.

So, let me restate my demands from my previous email in more concrete numbers. We insist that you reissue an offer letter immediately, reflecting a rent that is legally permissible and in compliance with Jersey City's rent control ordinance 260. That is, our rent rate should reflect the legal base rate of $2413.35. Further, we insist you **immediately** update our account to reflect a balance due of $0. Finally, we demand that we be issued a refund immediately for $24,198.60 for the full balance of rent we have been illegally overcharged over the course of the last 2 years.

It will be refreshing and indeed pleasing to see Equity bring Portside Towers into compliance with Jersey City rent control law, as well as to see our rent increase in 2026 by the legally permissible amount given total compliance.

Thank you kindly for your quick reply and we look forward to seeing these actions taken and Equity finally being incompliance with Jersey City law.

[Quoted te t hidden]

# EXHIBIT 10

 Equity Residential                                    **Sophia Sugarman <ssugarman1@eqr.com>**

## Renewal - 1712W

**Sophia Sugarman** <ssugarman1@eqr.com>                          Tue, Dec 17, 2024 at 12:57 PM
To: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
Cc: Portside Tower <portsidetowerapartments@eqr.com>

▮▮▮▮▮▮▮▮

As members of the Portside Towers West Tenant Association ("Association"), you are aware that Portside is currently engaged in litigation with Jersey City and the Rent Leveling Board regarding the Board's November 2023 decision ("Decision") finding that the towers are not exempt from the Rent Leveling Ordinance. The Association has been a party to that litigation since July of this year in which both the Association and Portside have appealed the Decision, which remains pending with the court. The parties have reserved their respective rights and, in that context, Portside continues to charge and collect rent in accordance with its leases during the pendency of this action. We direct you to speak with your attorneys for more information related to issues that relate to the exemption given the pending litigation.

As such, Portside is not able or willing to comply with any of your demands at this time and reserves the right to bring your continued refusal to pay rent to the attention of the Court. Please be advised that to the extent any renewal offer was previously tendered, such renewal offer has been withdrawn and a new renewal offer may be tendered once your account is brought current. The terms and conditions of your current written lease remain in effect.

[Quoted text hidden]

--

**Sophia Sugarman**
Community Manager

**Portside Towers Apartments**
155 Washington St,
Jersey City, NJ, 07302

Office Phone: 201.938.0770
East Tower Concierge: 201.521.0677
West Tower Concierge: 201.938.2614

 Equity Residential

# **EXHIBIT B**

| From: | Eric Nemeth <enemeth@ejcounsel.com> |
|---|---|
| Sent: | Thursday, January 30, 2025 8:31 PM |
| To: | Vail, Andrew W.; Neil Marotta; Kathleen Garvey; Katelyn Gamba; Mohamed Hegazi; Jeremy Gottlieb; Hunter Hinden; Carmen Moreno; Mollie Lustig |
| Cc: | Benigeri, Lauren M.; Derek Reed; McDowell, Fallon P.; Matthew Sebera; Mascherin, Terri L.; Weiss, Daniel J.; McDowell, Fallon P. |
| Subject: | RE: Portside Litigation |

**External Email - Do Not Click** Links or Attachments Unless You Know They Are Safe

Mr. Vail

As you are no doubt aware, as set forth in the Order to Show Cause filed with the Court by Defendant-Intervenors on or about April 19, 2024 (during the pendency of our clients' application to intervene in this matter), it has been, and continues to be our position that unless and until Portside/Equity agrees roll back its rental rates to the individual rents that were in effect on the date of the Rent Control Board's decision (October 19, 2023) ("DOD"), the tenants shall be unfettered in their determination as to how to address the landlord's improper demand for increased rents. Note, however, that we would be willing to consider entering into a "status quo" agreement during the pendency of the current litigation , wherein the tenants' rents would be fixed at the rates in effect on the DOD, and pursuant to which we would establish, without prejudice, an "interim rental rate" and calculation for the credits owed by or amounts due to your clients for each unit. However, until we collectively agree to that status quo structure, we will respectfully decline your suggested client instructions.

We are available tomorrow morning for a meet on confer on this subject. However, absent material progress on addressing this issue tomorrow, we will seek relief from the Court by way of a renewed OTSC.

Please advise of your availability for our meet and confer.

Thank you.

Eric J. Nemeth, Esq.
ERIC J. NEMETH, P.C.
55 Madison Avenue, Suite 400
Morristown, N.J. 07960
Office Phone: 973-539-2122
Mobile: 201-522-3362
Fax:    973-539-4677

*This message contains privileged and confidential information intended only for the use of the individual or entity named above. If the reader of this message is not the intended recipient or the employee or agent responsible for delivering it to the intended recipient, you are hereby notified that any dissemination or copying of this message is strictly prohibited. If you have received this email in error, please notify us immediately by telephone (call collect) and return the original to us at the above address via the U.S. Postal Service. We will reimburse you for postage.*

**From:** Vail, Andrew W. <AVail@jenner.com>
**Sent:** Thursday, January 23, 2025 3:27 PM
**To:** Neil Marotta <mgclawyers@aol.com>; Eric Nemeth <enemeth@ejcounsel.com>; Kathleen Garvey <marotta.garvey@gmail.com>; Katelyn Gamba <kgamba@ejcounsel.com>; Mohamed Hegazi <MHegazi@mclaughlinstern.com>; Jeremy Gottlieb <JGottlieb@mclaughlinstern.com>; Hunter Hinden <HHinden@mclaughlinstern.com>; Carmen Moreno <CMoreno@mclaughlinstern.com>; Mollie Lustig <MLustig@mclaughlinstern.com>
**Cc:** Benigeri, Lauren M. <LBenigeri@Jenner.com>; Derek Reed <dreed@epgprlaw.com>; McDowell, Fallon P. <FMcDowell@jenner.com>; Matthew Sebera <msebera@epgprlaw.com>; Mascherin, Terri L. <TMascherin@jenner.com>; Weiss, Daniel J. <DWeiss@jenner.com>; McDowell, Fallon P. <FMcDowell@jenner.com>
**Subject:** Portside Litigation


Dear Counsel:

There are at least a handful of Tenant Association members who have been refusing and continue to refuse to pay rent due and owing, including based on an assertion that the pending litigation dispute is a basis to not pay rent, yet continue to reside at Portside.  I include a list of these Association members below (with their current outstanding rent balances) and attach one recent communication as an example of a position recently taken by the ▮▮▮▮▮ who reside in 1712W.  As you know, we believe, and given the discussion in chambers on August 1, we understand that you (along with the Court and the counsel for the City) all believe and agreed that no tenant should be permitted to refuse to pay rent based on the pending litigation dispute and continue to reside at Portside.   We further believe that tenants who have such outstanding obligations must pay their full, agreed upon monthly rent amount and reach an agreement with our client to address the substantial past due rent amounts, like those below, or face being evicted from the building.

Please confirm (1) the Tenant Associations' understanding and agreement that no tenant with an outstanding rent balance should be permitted to refuse to pay his/her/their agreed upon lease rent amount based on the pending litigation dispute and continue to reside at Portside, along with, (2) the Associations' commitment not to advise such tenants to take a contrary position (i.e., to not honor their contractual rent payment obligations in such situations).

Please also speak to these residents about the position they have taken and their refusal to pay rent or address past obligations so that we can discuss an agreed path forward for addressing the non-payment circumstances and/or whether we may need to seek relief from the Court via a motion and whether that would be agreed to or unopposed by you.

We would like to discuss this item with you during tomorrow's meet and confer conference.

Sincerely, Andrew

---

▮▮▮▮▮▮▮ Apt 1910E, current balance at least $73,381.37

▮▮▮▮▮▮▮ Apt 312E, current balance at least $50,937.00

2

██████████████ Apt 2305E, current balance at least $36,266.47

██████████████ Apt 317W, current balance at least $28,716.78

██████████████ Apt 1712W, current balance at least $30,771.41

██████████████ Apt 504E, current balance at least $27,013.76

**Andrew W. Vail**

**Jenner & Block LLP**
353 N. Clark Street
Chicago, IL 60654-3456   |   jenner.com
+1 312 840 8688   |   Tel
+1 312 241 7797   |   Mobile
Pronouns : He / Him
AVail@jenner.com
Download V-Card   |   View Biography

CONFIDENTIALITY WARNING: This email may contain privileged or confidential information and is for the sole use of the intended recipient(s). Any unauthorized use or disclosure of this communication is prohibited. If you believe that you have received this email in error, please notify the sender immediately and delete it from your system

3

Hello,

We were so very glad to see our renewal offer letter come through the other day. It is a good sign that your review of the situation has led you to see things the way we do. However, there is still a discrepancy in the offer letter that leads me to believe I was unclear in my last email. Allow me to clarify now.

In 1998, when Equity purchased Portside Tower West, the market rate was $1.73/ft^2. Given that my unit (1712) is 1395 ft^2, the rent for my unit could not legally have been greater than $2413.35. The building, when purchased and every second since, has been subject to the rent control laws of Jersey City as outlined in the stipulation of ordinance 260. According to those laws, rent is allowed to be raised not more than 1 time per year and by no more than the lesser of CPI or 4%; the lesser of the 2. Moreover, rent is not allowed to be raised by even a fraction of a penny if the landlord is in any way out of total compliance with all of the stipulations of ordinance 260.

Seeing as Equity has never been in total compliance with ordinance 260, my rent today should be no greater than $2413.35. It is interesting, then, that the renewal letter we were so glad to received shows a rental rate offer of $4541. Even more curious is that this rate in fact constitutes an increase over the previous rate (which was also illegally high) of $4519. The most curious is that over the last 2 years we have paid, in rent, a total of $82,119. Yet, given the legal rate of $2413.35, we should only have ever been charged a total of $57,920.40 in rent, and still our online account indicates we have a balance due of $29,229.

So, let me restate my demands from my previous email in more concrete numbers. We insist that you reissue an offer letter immediately, reflecting a rent that is legally permissible and in compliance with Jersey City's rent control ordinance 260. That is, our rent rate should reflect the legal base rate of $2413.35. Further, we insist you immediately update our account to reflect a balance due of $0. Finally, we demand that we be issued a refund immediately for $24,198.60 for the full balance of rent we have been illegally overcharged over the course of the last 2 years.

It will be refreshing and indeed pleasing to see Equity bring Portside Towers into compliance with Jersey City rent control law, as well as to see our rent increase in 2026 by the legally permissible amount given total compliance.

Thank you kindly for your quick reply and we look forward to seeing these actions taken and Equity finally being incompliance with Jersey City law.